**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2589288   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:   11/27/2018
Period Ending:   12/03/2018
Pay Date:   12/07/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   3       Federal:
  State:   3       State:
  Local:   3       Local:
Social Security Number:   XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 8400.00 |
| Commission | | | 0.00 | 20510.00 |
| **Gross Pay** | | | **$300.00** | **$28,910.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 1735.47 |
| Social Security | -18.60 | 1693.22 |
| Medicare | -4.35 | 396.00 |
| New York State Income | -4.00 | 898.78 |
| New York Paid Family Leave | -0.38 | 34.47 |
| New York City R Local | -3.00 | 622.52 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 31.80 |
| **Net Pay** | **$269.07** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2589288
Pay Date:   12/07/2018

Pay to the order of:   Leticia F S█████

This amount:   TWO HUNDRED SIXTY NINE AND 07/100

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$269.07

Letic█
1240█
Coll█

**D1253**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 766793 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

| | |
|---|---|
| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone:    732-979-6956

Taxable Marital Status:    Married
Exemptions/Allowances:    Tax Override:
   Federal:    2    Federal:
   State:    2    State:
   Local:    2    Local:
Social Security Number:    XXX-XX-XXXX



2

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 350.00 | 15350.00 |
| Commission | | | 0.00 | 20995.00 |
| **Gross Pay** | | | **$350.00** | **$36,345.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 804.64 |
| Social Security | -21.70 | 2225.49 |
| Medicare | -5.08 | 520.48 |
| New York State Income | -6.35 | 967.44 |
| New York Paid Family Leave | -0.44 | 45.24 |
| New York City R Local | -4.79 | 690.98 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 48.00 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1590.60 |

| **Net Pay** | | **$311.04** |
|---|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 311.04 |

Your federal taxable wages this period are  $350.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**    12/07/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 311.04 |

**D1254**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/100   766789   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   11/27/2018
Period Ending:   12/03/2018
Pay Date:   12/07/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   1   Federal:
  State:   1   State:
  Local:   1   Local:
Social Security Number:   XXX-XX-XXXX

23

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 825.00 | 18150.00 |
| **Gross Pay** | | | **$825.00** | **$18,150.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -77.22 | 1698.84 |
| Social Security | -51.15 | 1125.30 |
| Medicare | -11.97 | 263.18 |
| New York State Income | -35.99 | 791.78 |
| New York Paid Family Leave | -1.04 | 22.88 |
| New York City R Local | -24.55 | 540.10 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.20 |

| **Net Pay** | **$622.48** |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.48 |

Your federal taxable wages this period are  $825.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**   12/07/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.48 |

**D1255**



**Company Code**   **Loc/Dept**   **Number**   **Page**
RB 7 QLM 24008135   01/200   2589275   1 of 1
161-10 Hillside Auto Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement

Period Starting:   11/27/2018
Period Ending:   12/03/2018
Pay Date:   12/07/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
   Federal:   1     Federal:
   State:   1     State:
   Local:   0     Local:
Social Security Number:   XXX-XX-XXXX



7

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 200.00 | 3400.00 |
| Commission | | | 0.00 | 3950.00 |
| **Gross Pay** | | | **$200.00** | $7,350.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.90 | 413.04 |
| Social Security | -12.40 | 455.70 |
| Medicare | -2.90 | 106.58 |
| New York State Income | -1.54 | 170.54 |
| New York Paid Family Leave | -0.25 | 9.24 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 14.30 |

| **Net Pay** | **$177.41** |
|---|---|

Your federal taxable wages this period are  $200.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2589275
Pay Date:   12/07/2018

Pay to the order of:

This amount:   ONE HUNDRED SEVENTY SEVEN AND 41/100     $177.41

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

**D1256**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB 7 QLM 24008135   01/200   2589284   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |
| | |
| Business Phone: | 732-979-6956 |

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
  Federal:   2    Federal:
  State:   2    State:
  Local:   2    Local:
Social Security Number:   XXX-XX-XXXX



24

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 6500.00 |
| Commission | | | 0.00 | 4800.00 |
| **Gross Pay** | | | **$300.00** | **$11,300.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 65.66 |
| Social Security | -18.60 | 674.56 |
| Medicare | -4.35 | 157.76 |
| New York State Income | -4.35 | 173.13 |
| New York Paid Family Leave | -0.38 | 13.74 |
| New York City R Local | -3.21 | 127.89 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 22.95 |

| **Net Pay** | **$268.51** |
|---|---|

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2589284 |
| Pay Date: | 12/07/2018 |

Pay to the
order of:
This amount:

TWO HUNDRED SIXTY EIGHT AND 51/100    $268.51

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1257**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135 01/200 2589280 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting: 11/27/2018
Period Ending: 12/03/2018
Pay Date: 12/07/2018

Business Phone: 732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Single | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: 1 | | Federal: |
| State: 1 | | State: |
| Local: 1 | | Local: |
| Social Security Number: | XXX-XX-XXXX | |



4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 8900.00 |
| Commission | | | 0.00 | 9235.00 |
| **Gross Pay** | | | **$500.00** | **$18,135.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -38.22 | 1584.14 |
| Social Security | -31.00 | 1095.23 |
| Medicare | -7.25 | 256.14 |
| New York State Income | -15.74 | 532.26 |
| New York Paid Family Leave | -0.63 | 22.21 |
| New York City R Local | -11.26 | 383.43 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 24.60 |

| **Net Pay** | **$395.30** |
|---|---|

Your federal taxable wages this period are  $500.00



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number: 2589280
Pay Date: 12/07/2018

Pay to the order of:

This amount:     THREE HUNDRED NINETY FIVE AND 30/100                    $395.30

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1258**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2589274 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 11/27/2018 |
|---|---|
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
   Federal:   3      Federal:
   State:   3      State:
   Local:   0      Local:
Social Security Number:   XXX-XX-XXXX



**13**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 7500.00 |
| Commission | | | 0.00 | 5415.00 |
| **Gross Pay** | | | **$600.00** | $12,915.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.07 | 296.82 |
| Social Security | -37.20 | 800.73 |
| Medicare | -8.70 | 187.27 |
| New York State Income | -19.37 | 274.95 |
| New York Paid Family Leave | -0.76 | 16.36 |
| New York City R Local | -16.02 | 262.59 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 20.90 |

| **Net Pay** | **$486.28** |
|---|---|

Your federal taxable wages this period are  $600.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| Payroll Check Number: | 2589274 |
|---|---|
| Pay Date: | 12/07/2018 |

Pay to the order of:

This amount:   FOUR HUNDRED EIGHTY SIX AND 28/100

**$486.28**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1259**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 766791 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:       Tax Override:
   Federal:   0            Federal:
   State:     2            State:
   Local:     2            Local:
Social Security Number:   XXX-XX-XXXX

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 23400.00 |
| Commission | | | 0.00 | 25080.02 |
| **Gross Pay** | | | **$600.00** | **$48,480.02** |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 457.96 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -59.80 | 5197.47 |
| Social Security | -37.20 | 2924.85 |
| Medicare | -8.70 | 684.04 |
| New York State Income | -20.53 | 1745.34 |
| New York Paid Family Leave | -0.76 | 59.51 |
| New York City R Local | -14.45 | 1212.57 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 43.70 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1162.86 |

| **Net Pay** | | **$457.96** |
|---|---|---|

Your federal taxable wages this period are  $600.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**          12/07/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 457.96 |

**D1260**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/700  2589293  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting: 11/27/2018
Period Ending: 12/03/2018
Pay Date: 12/07/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
  Federal: 0   Federal:
  State: 1   State:
  Local: 1   Local:
Social Security Number: XXX-XX-XXXX



**25**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 9000.00 |
| **Gross Pay** | | | **$500.00** | $9,000.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.80 | 860.40 |
| Social Security | -31.00 | 558.00 |
| Medicare | -7.25 | 130.50 |
| New York State Income | -15.74 | 283.32 |
| New York Paid Family Leave | -0.63 | 11.34 |
| New York City R Local | -11.26 | 202.68 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.80 |
| **Net Pay** | **$385.72** | |

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2589293
Pay Date: 12/07/2018

Pay to the
order of:
This amount:

| THREE HUNDRED EIGHTY FIVE AND 72/100 | $385.72 |
|---|---|

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1261**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2589278   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   11/27/2018
Period Ending:   12/03/2018
Pay Date:   12/07/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
   Federal:   3   Federal:
   State:   3   State:
   Local:   3   Local:
Social Security Number:   XXX-XX-XXXX

**17**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 3100.00 |
| Commission | | | 0.00 | 2150.00 |
| **Gross Pay** | | | **$300.00** | $5,250.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 138.43 |
| Social Security | -18.60 | 307.52 |
| Medicare | -4.35 | 71.92 |
| New York State Income | -4.00 | 116.42 |
| New York Paid Family Leave | -0.38 | 6.27 |
| New York City R Local | -3.00 | 83.79 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.20 |

| **Net Pay** | **$269.07** |
|---|---|

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2589278
Pay Date:   12/07/2018



Pay to the order of:
This amount:

TWO HUNDRED SIXTY NINE AND 07/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$269.07

**D1262**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2589276 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:   11/27/2018
Period Ending:    12/03/2018
Pay Date:         12/07/2018

Business Phone:   732-979-6956

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:  1 | Federal: |
| State:    1 | State: |
| Local:    1 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**26**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 700.00 | 3500.00 |
| **Gross Pay** | | | **$700.00** | $3,500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -40.44 | 202.20 |
| Social Security | -43.40 | 217.00 |
| Medicare | -10.15 | 50.75 |
| New York State Income | -27.40 | 137.00 |
| New York Paid Family Leave | -0.88 | 4.40 |
| New York City R Local | -18.97 | 94.85 |
| Voluntary Deductions | this period | year to date |
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | **$558.16** | |

Your federal taxable wages this period are  $700.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2589276
Pay Date:              12/07/2018

Pay to the
order of:

This amount:   FIVE HUNDRED FIFTY EIGHT AND 16/100                                   $558.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1263**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2589282 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   0 | Federal: |
| State:   0 | State: |
| Local:   0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**27**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 1200.00 |
| Commission | | | 0.00 | 975.00 |
| **Gross Pay** | | | **$300.00** | $2,175.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -23.80 | 119.38 |
| Social Security | -18.60 | 97.65 |
| Medicare | -4.35 | 22.84 |
| New York State Income | -6.31 | 31.55 |
| New York Paid Family Leave | -0.38 | 1.99 |
| New York City R Local | -4.73 | 23.65 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.38 |
| **Net Pay** | **$241.23** | |

Your federal taxable wages this period are  $300.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Payroll Check Number: | 2589282 |
| Pay Date: | 12/07/2018 |

Pay to the order of:

This amount:   TWO HUNDRED FORTY ONE AND 23/100

**$241.23**

THIS IS NOT A CHECK
VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1264**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135 01/200 2589291 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone: 732-979-6956

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 4 | Federal: |
| State: | 4 | State: |
| Local: | 4 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**28**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 1000.00 |
| | | | | |
| **Gross Pay** | | | **$500.00** | $1,000.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -10.96 | 21.92 |
| Social Security | -31.00 | 62.00 |
| Medicare | -7.25 | 14.50 |
| New York State Income | -12.33 | 24.66 |
| New York Paid Family Leave | -0.63 | 1.26 |
| New York City R Local | -8.98 | 17.96 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$428.25** | |

Your federal taxable wages this period are $500.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2589291 |
| Pay Date: | 12/07/2018 |

Pay to the
order of:
This amount:

FOUR HUNDRED TWENTY EIGHT AND 25/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$428.25

**D1265**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2589277 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement

Period Starting:   11/27/2018
Period Ending:    12/03/2018
Pay Date:            12/07/2018

Business Phone:    732-979-6956

**ADP**®

Taxable Marital Status:
Exemptions/Allowances:
   Federal:   0
   State:      0
   Local:      0
Social Security Number:   XX-XXXXXXX

Tax Override:
   Federal:
   State:
   Local:

**29**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 3203.00 | 4203.00 |
| Gross Pay | | | $3,203.00 | $0.00 |
| Net Pay | | | $3,203.00 | |

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2589277
Pay Date:   12/07/2018

Pay to the order of:

This amount:   THREE THOUSAND TWO HUNDRED THREE AND 00/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$3,203.00

**D1266**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2589286   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:      11/27/2018
Period Ending:       12/03/2018
Pay Date:               12/07/2018

Business Phone:      732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:        Tax Override:
   Federal:     2        Federal:
   State:       2        State:
   Local:       0        Local:
Social Security Number:     XXX-XX-XXXX

**20**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 600.00 |
| Commission | | | 0.00 | 300.00 |
| **Gross Pay** | | | **$300.00** | **$900.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.92 | 29.56 |
| Social Security | -18.60 | 46.50 |
| Medicare | -4.35 | 10.88 |
| New York State Income | -4.77 | 16.42 |
| New York Paid Family Leave | -0.38 | 0.95 |
| New York City R Local | -4.73 | 14.77 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$259.65** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2589286
Pay Date:                      12/07/2018



Pay to the
order of:
This amount:   TWO HUNDRED FIFTY NINE AND 65/100

$259.65

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1267**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/100  766790  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:  11/27/2018
Period Ending:  12/03/2018
Pay Date:  12/07/2018

Business Phone:  732-979-6956

Taxable Marital Status:  Single
Exemptions/Allowances:  Tax Override:
  Federal:  2  Federal:
  State:  2  State:
  Local:  2  Local:
Social Security Number:  XXX-XX-XXXX

13

30

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1150.00 | 1150.00 |
| **Gross Pay** | | | **$1,150.00** | 1,150.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -124.14 | 124.14 |
| Social Security | -71.30 | 71.30 |
| Medicare | -16.68 | 16.68 |
| New York State Income | -55.34 | 55.34 |
| New York Paid Family Leave | -1.45 | 1.45 |
| New York City R Local | -37.24 | 37.24 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| **Net Pay** | **$843.25** | |
|---|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 843.25 |

Your federal taxable wages this period are  $1,150.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**  12/07/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 843.25 |

**D1268**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2589289 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Earnings Statement**

**ADP**

| | |
|---|---|
| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone:     732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:          Tax Override:
   Federal:     3          Federal:
   State:     3          State:
   Local:     3          Local:
Social Security Number:     XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 8400.00 |
| Commission | | 0.00 | 1600.00 | 20510.00 |
| **Gross Pay** | | | **$1,600.00** | $28,910.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -205.59 | 1941.06 |
| Social Security | -99.20 | 1792.42 |
| Medicare | -23.20 | 419.20 |
| New York State Income | -82.61 | 981.39 |
| New York Paid Family Leave | -2.02 | 36.49 |
| New York City R Local | -55.42 | 677.94 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 32.40 |

| **Net Pay** | **$1,131.36** |
|---|---|

Your federal taxable wages this period are  $1,600.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2589289 |
|---|---|
| Pay Date: | 12/07/2018 |

Pay to the
order of:     Leticia F S████████████

This amount:     ONE THOUSAND ONE HUNDRED THIRTY ONE AND 36/100          $1,131.36

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

Letic█
1240█
Coll█

**D1269**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 766794 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 11/27/2018 |
|---|---|
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone:  732-979-6956

| Taxable Marital Status: | Married | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 2 | Federal: | |
| State: | 2 | State: | |
| Local: | 2 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

**2**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 15350.00 |
| Commission | | 0.00 | 450.00 | 20995.00 |
| **Gross Pay** | | | **$450.00** | $36,345.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.83 | 811.47 |
| Social Security | -27.90 | 2253.39 |
| Medicare | -6.52 | 527.00 |
| New York State Income | -11.07 | 978.51 |
| New York Paid Family Leave | -0.57 | 45.81 |
| New York City R Local | -8.15 | 699.13 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 48.60 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1590.60 |

| **Net Pay** | | **$388.36** |
|---|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 388.36 |

Your federal taxable wages this period are  $450.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**     12/07/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 388.36 |

**D1270**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2589285 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   11/27/2018
Period Ending:    12/03/2018
Pay Date:         12/07/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:    Tax Override:
  Federal:   2          Federal:
  State:     2          State:
  Local:     2          Local:
Social Security Number:   XXX-XX-XXXX

**24**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 6500.00 |
| Commission | | 0.00 | 420.00 | 4800.00 |
| **Gross Pay** | | | **$420.00** | $11,300.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -3.83 | 69.49 |
| Social Security | -26.04 | 700.60 |
| Medicare | -6.09 | 163.85 |
| New York State Income | -9.50 | 182.63 |
| New York Paid Family Leave | -0.53 | 14.27 |
| New York City R Local | -7.06 | 134.95 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 23.55 |
| **Net Pay** | **$366.35** | |

Your federal taxable wages this period are  $420.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2589285
Pay Date:               12/07/2018

Pay to the
order of:

This amount:   THREE HUNDRED SIXTY SIX AND 35/100          $366.35

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1271**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  2589281  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

| Business Phone: | 732-979-6956 |

| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 1 | Local: |
| Social Security Number: | XXX-XX-XXXX |

4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 8900.00 |
| Commission | | 0.00 | 470.00 | 9235.00 |
| **Gross Pay** | | | **$470.00** | $18,135.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.62 | 1618.76 |
| Social Security | -29.14 | 1124.37 |
| Medicare | -6.82 | 262.96 |
| New York State Income | -13.97 | 546.23 |
| New York Paid Family Leave | -0.59 | 22.80 |
| New York City R Local | -10.07 | 393.50 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 25.20 |
| **Net Pay** | **$374.19** | |

Your federal taxable wages this period are  $470.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2589281 |
| Pay Date: | 12/07/2018 |

Pay to the
order of:
This amount:

THREE HUNDRED SEVENTY FOUR AND 19/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$374.19

**D1272**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 766792 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

**Period Starting:** 11/27/2018
**Period Ending:** 12/03/2018
**Pay Date:** 12/07/2018

**Business Phone:** 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:      Tax Override:
    Federal:   0      Federal:
    State:   2      State:
    Local:   2      Local:
Social Security Number:   XXX-XX-XXXX



**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 23400.00 |
| Commission | | 0.00 | 1305.00 | 25080.02 |
| **Gross Pay** | | | **$1,305.00** | $48,480.02 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -193.36 | 5390.83 |
| Social Security | -80.91 | 3005.76 |
| Medicare | -18.92 | 702.96 |
| New York State Income | -65.15 | 1810.49 |
| New York Paid Family Leave | -1.64 | 61.15 |
| New York City R Local | -43.70 | 1256.27 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 44.30 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1162.86 |

| **Net Pay** | | **$900.72** |
|---|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 900.72 |

Your federal taxable wages this period are $1,305.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**     12/07/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 900.72 |

**D1273**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2589279 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |
| Business Phone: | 732-979-6956 |

Taxable Marital Status: Single
Exemptions/Allowances:          Tax Override:
  Federal:      3               Federal:
  State:        3               State:
  Local:        3               Local:
Social Security Number:   XXX-XX-XXXX

**17**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 3100.00 |
| Commission | | 0.00 | 290.00 | 2150.00 |
| **Gross Pay** | | | **$290.00** | $5,250.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 138.43 |
| Social Security | -17.98 | 325.50 |
| Medicare | -4.21 | 76.13 |
| New York State Income | -3.60 | 120.02 |
| New York Paid Family Leave | -0.37 | 6.64 |
| New York City R Local | -2.79 | 86.58 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.80 |
| **Net Pay** | **$260.45** | |

Your federal taxable wages this period are  $290.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2589279
Pay Date:   12/07/2018

Pay to the
order of:
This amount:   TWO HUNDRED SIXTY AND 45/100

THIS IS NOT A CHECK

$260.45

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1274**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2589283   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 11/27/2018 |
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   0      Federal:
  State:   0      State:
  Local:   0      Local:
Social Security Number:   XXX-XX-XXXX

27

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 1200.00 |
| Commission | | 0.00 | 600.00 | 975.00 |
| **Gross Pay** | | | **$600.00** | $2,175.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | −59.80 | 179.18 |
| Social Security | −37.20 | 134.85 |
| Medicare | −8.70 | 31.54 |
| New York State Income | −22.96 | 54.51 |
| New York Paid Family Leave | −0.76 | 2.75 |
| New York City R Local | −16.02 | 39.67 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | −0.60 | 3.98 |
| **Net Pay** | **$453.96** | |

Your federal taxable wages this period are  $600.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2589283
Pay Date:   12/07/2018

Pay to the order of:

This amount:   FOUR HUNDRED FIFTY THREE AND 96/100          $453.96

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1275**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2589287 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:   11/27/2018
Period Ending:    12/03/2018
Pay Date:           12/07/2018

Business Phone:   732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   2 | Federal: |
| State:     2 | State: |
| Local:     0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**20**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 600.00 |
| Commission | | 0.00 | 150.00 | 300.00 |
| **Gross Pay** | | | **$150.00** | **$900.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 29.56 |
| Social Security | -9.30 | 55.80 |
| Medicare | -2.17 | 13.05 |
| New York State Income | 0.00 | 16.42 |
| New York Paid Family Leave | -0.19 | 1.14 |
| New York City R Local | -1.10 | 15.87 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$136.64** |
|---|---|

Your federal taxable wages this period are  $150.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2589287
Pay Date:                      12/07/2018

Pay to the
order of:
This amount:

| ONE HUNDRED THIRTY SIX AND 64/100 | | $136.64 |
|---|---|---|

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1276**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2591713 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 11/27/2018 |
|---|---|
| Period Ending: | 12/03/2018 |
| Pay Date: | 12/07/2018 |

Business Phone: 732-979-6956

| Taxable Marital Status: | Single | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 2 | Federal: | |
| State: | 2 | State: | |
| Local: | 2 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

**31**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 450.00 | 3800.00 |
| Commission | | | 0.00 | 2625.00 |
| **Gross Pay** | | | **$450.00** | $6,425.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -22.64 | 168.42 |
| Social Security | -27.90 | 398.35 |
| Medicare | -6.52 | 93.16 |
| New York State Income | -11.65 | 112.24 |
| New York Paid Family Leave | -0.57 | 8.16 |
| New York City R Local | -8.53 | 84.77 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.20 |

| **Net Pay** | | **$371.59** |
|---|---|---|

Your federal taxable wages this period are $450.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| Payroll Check Number: | 2591713 |
|---|---|
| Pay Date: | 12/07/2018 |

Pay to the order of:

This amount: THREE HUNDRED SEVENTY ONE AND 59/100

THIS IS NOT A CHECK

$371.59

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1277**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603869 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:  12/04/2018
Period Ending:   12/10/2018
Pay Date:        12/14/2018

Business Phone:  732-979-6956

Taxable Marital Status:
Exemptions/Allowances:
  Federal: 0
  State: 0
  Local: 0
Social Security Number: XX-XXXXXXX

Tax Override:
  Federal:
  State:
  Local:

**21**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2500.00 | 195853.10 |
| *1099 reimbursement | | | 0.00 | 7500.00 |
| **Gross Pay** | | | **$2,500.00** | $0.00 |
| **Net Pay** | | | **$2,500.00** | |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2603869
Pay Date:              12/14/2018

Pay to the order of:

This amount:   TWO THOUSAND FIVE HUNDRED AND 00/100

$2,500.00

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1278**

**Company Code**      **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/700      2603872     1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Married | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 1 | Federal: | |
| State: | 2 | State: | |
| Local: | 2 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

**22**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 650.00 | 27892.00 |
| Commission | | | 0.00 | 900.00 |
| **Gross Pay** | | | **$650.00** | **$28,792.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.81 | 1581.29 |
| Social Security | -40.30 | 1785.10 |
| Medicare | -9.42 | 417.48 |
| New York State Income | -23.02 | 1033.45 |
| New York Paid Family Leave | -0.82 | 36.31 |
| New York City R Local | -16.10 | 721.64 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 26.40 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1232.20 |

| **Net Pay** | | **$524.93** |
|---|---|---|

Your federal taxable wages this period are  $650.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2603872 |
| Pay Date: | 12/14/2018 |

Pay to the order of:

This amount:   FIVE HUNDRED TWENTY FOUR AND 93/100     $524.93

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1279**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603867 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting: 12/04/2018
Period Ending: 12/10/2018
Pay Date: 12/14/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:        Tax Override:
Federal:  3                          Federal:
State:    3                          State:
Local:    3                          Local:
Social Security Number: XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 8700.00 |
| Commission | | | 0.00 | 21335.00 |
| **Gross Pay** | | | **$300.00** | $30,035.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 1941.06 |
| Social Security | -18.60 | 1811.02 |
| Medicare | -4.35 | 423.55 |
| New York State Income | -4.00 | 985.39 |
| New York Paid Family Leave | -0.38 | 36.87 |
| New York City R Local | -3.00 | 680.94 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 33.00 |

| **Net Pay** | **$269.07** |
|---|---|

Your federal taxable wages this period are $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2603867
Pay Date: 12/14/2018

Pay to the order of:   Leticia F S

This amount:   TWO HUNDRED SIXTY NINE AND 07/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$269.07

**D1280**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 782417 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:     732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal:     2 | Federal: |
| State:     2 | State: |
| Local:     2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

2

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 350.00 | 15700.00 |
| Commission | | | 0.00 | 21445.00 |
| **Gross Pay** | | | **$350.00** | $37,145.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 811.47 |
| Social Security | -21.70 | 2275.09 |
| Medicare | -5.08 | 532.08 |
| New York State Income | -6.35 | 984.86 |
| New York Paid Family Leave | -0.44 | 46.25 |
| New York City R Local | -4.79 | 703.92 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 49.20 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1590.60 |

| **Net Pay** | **$311.04** | |
|---|---|---|

| Deposits | | |
|---|---|---|
| account number | transit/ABA | amount |
| XXXXXX0706 | XXXXXXXXX | 311.04 |

Your federal taxable wages this period are  $350.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:          12/14/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 311.04 |

**D1281**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/100 | 782413 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |
| | |
| Business Phone: | 732-979-6956 |

Taxable Marital Status:   Single
Exemptions/Allowances:    Tax Override:
   Federal:   1         Federal:
   State:     1         State:
   Local:     1         Local:
Social Security Number:   XXX-XX-XXXX



**23**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 825.00 | 18975.00 |
| Gross Pay | | | **$825.00** | $18,975.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -77.22 | 1776.06 |
| Social Security | -51.15 | 1176.45 |
| Medicare | -11.96 | 275.14 |
| New York State Income | -35.99 | 827.77 |
| New York Paid Family Leave | -1.04 | 23.92 |
| New York City R Local | -24.55 | 564.65 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 13.80 |

| Net Pay | |
|---|---|
| | **$622.49** |

**Deposits**

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.49 |

Your federal taxable wages this period are  $825.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:          12/14/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.49 |

**D1282**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603850 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |
| Business Phone: | 732-979-6956 |

Taxable Marital Status:   Single
Exemptions/Allowances:     Tax Override:
   Federal:   1      Federal:
   State:    1      State:
   Local:    0      Local:
Social Security Number:   XXX-XX-XXXX



7

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 200.00 | 3600.00 |
| Commission | | | 0.00 | 4050.00 |
| **Gross Pay** | | | **$200.00** | $7,650.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.90 | 417.94 |
| Social Security | -12.40 | 468.10 |
| Medicare | -2.90 | 109.48 |
| New York State Income | -1.54 | 172.08 |
| New York Paid Family Leave | -0.25 | 9.49 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 14.90 |
| **Net Pay** | **$177.41** | |

Your federal taxable wages this period are  $200.00

---

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2603850 |
| Pay Date: | 12/14/2018 |

Pay to the
order of:

This amount:   ONE HUNDRED SEVENTY SEVEN AND 41/100

$177.41

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

D1283

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2603863   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:   732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 2 | Federal: |
| State: | 2 | State: |
| Local: | 2 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**24**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 6800.00 |
| Commission | | | 0.00 | 5015.00 |
| **Gross Pay** | | | **$300.00** | **$11,815.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 69.49 |
| Social Security | -18.60 | 719.20 |
| Medicare | -4.35 | 168.20 |
| New York State Income | -4.35 | 186.98 |
| New York Paid Family Leave | -0.38 | 14.65 |
| New York City R Local | -3.21 | 138.16 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 24.15 |
| **Net Pay** | **$268.51** | |

Your federal taxable wages this period are $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2603863 |
| Pay Date: | 12/14/2018 |

Pay to the order of:

This amount:  TWO HUNDRED SIXTY EIGHT AND 51/100     $268.51

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1284**

Company Code | Loc/Dept | Number | Page
RB / QLM 24008135 | 01/200 | 2603857 | 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting: 12/04/2018
Period Ending: 12/10/2018
Pay Date: 12/14/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
Federal: 1 Federal:
State: 1 State:
Local: 1 Local:
Social Security Number: XXX-XX-XXXX



4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 9400.00 |
| Commission | | | 0.00 | 9705.00 |
| **Gross Pay** | | | **$500.00** | **$19,105.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -38.22 | 1656.98 |
| Social Security | -31.00 | 1155.37 |
| Medicare | -7.25 | 270.21 |
| New York State Income | -15.74 | 561.97 |
| New York Paid Family Leave | -0.63 | 23.43 |
| New York City R Local | -11.26 | 404.76 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 25.80 |

| **Net Pay** | **$395.30** |
|---|---|

Your federal taxable wages this period are $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2603857
Pay Date: 12/14/2018

Pay to the order of:

This amount: THREE HUNDRED NINETY FIVE AND 30/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$395.30

**D1285**

Company Code      Loc/Dept   Number   Page
RB7QLM 24008135   01/200     2603849  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:  12/04/2018
Period Ending:    12/10/2018
Pay Date:         12/14/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:          Tax Override:
   Federal:   3          Federal:
   State:     3          State:
   Local:     0          Local:
Social Security Number:   XXX-XX-XXXX



**13**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular |  | 0.00 | 600.00 | 8100.00 |
| Commission |  |  | 0.00 | 5415.00 |
| **Gross Pay** |  |  | **$600.00** | **$13,515.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.07 | 327.89 |
| Social Security | -37.20 | 837.93 |
| Medicare | -8.70 | 195.97 |
| New York State Income | -19.37 | 294.32 |
| New York Paid Family Leave | -0.76 | 17.12 |
| New York City R Local | -16.02 | 278.61 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 21.50 |

| **Net Pay** | **$486.28** |
|---|---|

Your federal taxable wages this period are  $600.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2603849
Pay Date:               12/14/2018

Pay to the
order of:

This amount:   FOUR HUNDRED EIGHTY SIX AND 28/100          $486.28

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1286**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 782415 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/04/2018 |
|---|---|
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:  732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:     Tax Override:
  Federal:  0     Federal:
  State:   2     State:
  Local:   2     Local:
Social Security Number:  XXX-XX-XXXX

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 24000.00 |
| Commission | | | 0.00 | 26055.02 |
| **Gross Pay** | | | **$600.00** | $50,055.02 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -59.80 | 5450.63 |
| Social Security | -37.20 | 3042.96 |
| Medicare | -8.70 | 711.66 |
| New York State Income | -20.53 | 1831.02 |
| New York Paid Family Leave | -0.76 | 61.91 |
| New York City R Local | -14.45 | 1270.72 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 44.90 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1162.86 |

| **Net Pay** | | **$457.96** |
|---|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 457.96 |

Your federal taxable wages this period are  $600.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:          12/14/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 457.96 |

**D1287**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/700 | 2603873 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 0 | Federal: | |
| State: | 1 | State: | |
| Local: | 1 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |



**25**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 9500.00 |
| | | | | |
| **Gross Pay** | | | **$500.00** | $9,500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.80 | 908.20 |
| Social Security | -31.00 | 589.00 |
| Medicare | -7.25 | 137.75 |
| New York State Income | -15.74 | 299.06 |
| New York Paid Family Leave | -0.63 | 11.97 |
| New York City R Local | -11.26 | 213.94 |
| **Voluntary Deductions** | this period | year to date |
| New York voluntary disability | -0.60 | 11.40 |
| **Net Pay** | **$385.72** | |

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2603873 |
|---|---|
| Pay Date: | 12/14/2018 |

Pay to the order of:

This amount:   THREE HUNDRED EIGHTY FIVE AND 72/100

$385.72

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1288**

Company Code | Loc/Dept | Number | Page
RB / QLM 24008135 | 01/200 | 2603855 | 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting: 12/04/2018
Period Ending: 12/10/2018
Pay Date: 12/14/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
  Federal: 3   Federal:
  State: 3   State:
  Local: 3   Local:
Social Security Number: XXX-XX-XXXX

**17**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 3400.00 |
| Commission | | | 0.00 | 2595.00 |
| **Gross Pay** | | | **$300.00** | $5,995.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 138.43 |
| Social Security | -18.60 | 344.10 |
| Medicare | -4.35 | 80.48 |
| New York State Income | -4.00 | 124.02 |
| New York Paid Family Leave | -0.38 | 7.02 |
| New York City R Local | -3.00 | 89.58 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 8.40 |
| **Net Pay** | **$269.07** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2603855
Pay Date: 12/14/2018

Pay to the order of:

This amount: TWO HUNDRED SIXTY NINE AND 07/100     $269.07

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1289**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603852 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:     12/04/2018
Period Ending:      12/10/2018
Pay Date:             12/14/2018

Business Phone:    732-979-6956

Taxable Marital Status:    Married
Exemptions/Allowances:                Tax Override:
   Federal:     1                          Federal:
   State:        1                          State:
   Local:        1                          Local:
Social Security Number:   XXX-XX-XXXX

26

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 700.00 | 4200.00 |
| **Gross Pay** | | | **$700.00** | $4,200.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -40.44 | 242.64 |
| Social Security | -43.40 | 260.40 |
| Medicare | -10.15 | 60.90 |
| New York State Income | -27.40 | 164.40 |
| New York Paid Family Leave | -0.88 | 5.28 |
| New York City R Local | -18.97 | 113.82 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.60 |
| **Net Pay** | **$558.16** | |

Your federal taxable wages this period are  $700.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2603852
Pay Date:                      12/14/2018

Pay to the order of:

This amount:    FIVE HUNDRED FIFTY EIGHT AND 16/100                                $558.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1290**

**Company Code**     **Loc/Dept**   **Number**   **Page**
RB7QLM 24008135   01/200      2603859      1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/04/2018 |
|---|---|
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:  0 | Federal: |
| State:  0 | State: |
| Local:  0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 1500.00 |
| Commission | | | 0.00 | 1575.00 |
| | | | | |
| **Gross Pay** | | | **$300.00** | $3,075.00 |

27

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -23.80 | 202.98 |
| Social Security | -18.60 | 153.45 |
| Medicare | -4.35 | 35.89 |
| New York State Income | -6.31 | 60.82 |
| New York Paid Family Leave | -0.38 | 3.13 |
| New York City R Local | -4.73 | 44.40 |
| | | |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 4.58 |
| | | |
| **Net Pay** | **$241.23** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2603859 |
|---|---|
| Pay Date: | 12/14/2018 |

Pay to the
order of:

This amount:      TWO HUNDRED FORTY ONE AND 23/100                    $241.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1291**

**Company Code** | **Loc/Dept** | **Number** | **Page**
RB / QLM 24008135 | 01/200 | 2603871 | 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting: 12/04/2018
Period Ending: 12/10/2018
Pay Date: 12/14/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
  Federal: 4    Federal:
  State: 4    State:
  Local: 4    Local:
Social Security Number: XXX-XX-XXXX

28

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 1500.00 |
| **Gross Pay** | | | **$500.00** | $1,500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -10.96 | 32.88 |
| Social Security | -31.00 | 93.00 |
| Medicare | -7.25 | 21.75 |
| New York State Income | -12.33 | 36.99 |
| New York Paid Family Leave | -0.63 | 1.89 |
| New York City R Local | -8.98 | 26.94 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$428.25** |
|---|---|

Your federal taxable wages this period are $500.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number: 2603871
Pay Date: 12/14/2018

Pay to the
order of:
This amount: FOUR HUNDRED TWENTY EIGHT AND 25/100

$428.25

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1292**

**Company Code    Loc/Dept    Number    Page**
RB / QLM 24008135  01/200    2603854   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

ADP®

| Period Starting: | 12/04/2018 |
|---|---|
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:    732-979-6956

Taxable Marital Status:
Exemptions/Allowances:
| | | Tax Override: | |
|---|---|---|---|
| Federal: | 0 | Federal: | |
| State: | 0 | State: | |
| Local: | 0 | Local: | |

Social Security Number:    XX-XXXXXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2641.36 | 6844.36 |
| Gross Pay | | | $2,641.36 | $0.00 |
| Net Pay | | | $2,641.36 | |

29

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2603854 |
|---|---|
| Pay Date: | 12/14/2018 |

Pay to the
order of:
This amount:

TWO THOUSAND SIX HUNDRED FORTY ONE AND 36/100

$2,641.36

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1293**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603865 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/04/2018 |
|---|---|
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:              Tax Override:
  Federal:   2                 Federal:
  State:   2                    State:
  Local:   0                    Local:
Social Security Number:   XXX-XX-XXXX

20

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 900.00 |
| Commission | | | 0.00 | 525.00 |
| **Gross Pay** | | | **$300.00** | **$1,425.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.92 | 36.48 |
| Social Security | -18.60 | 74.40 |
| Medicare | -4.35 | 17.40 |
| New York State Income | -4.77 | 21.19 |
| New York Paid Family Leave | -0.38 | 1.52 |
| New York City R Local | -4.73 | 20.60 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | | **$259.65** |
|---|---|---|

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2603865 |
|---|---|
| Pay Date: | 12/14/2018 |

Pay to the order of:

This amount:   TWO HUNDRED FIFTY NINE AND 65/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$259.65



**D1294**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/100 | 782414 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/04/2018 |
|---|---|
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:    732-979-6956

| Taxable Marital Status: | Single | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 2 | Federal: | |
| State: | 2 | State: | |
| Local: | 2 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

**13**

**30**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1150.00 | 2300.00 |
| **Gross Pay** | | | **$1,150.00** | **$2,300.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -124.14 | 248.28 |
| Social Security | -71.30 | 142.60 |
| Medicare | -16.67 | 33.35 |
| New York State Income | -55.34 | 110.68 |
| New York Paid Family Leave | -1.45 | 2.90 |
| New York City R Local | -37.24 | 74.48 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$843.26** |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 843.26 |

Your federal taxable wages this period are  $1,150.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**          12/14/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 843.26 |

**D1295**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 782419 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:     732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 0 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1000.00 | 1000.00 |
| **Gross Pay** | | | **$1,000.00** | $1,000.00 |

**32**

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -126.26 | 126.26 |
| Social Security | -62.00 | 62.00 |
| Medicare | -14.50 | 14.50 |
| New York State Income | -48.28 | 48.28 |
| New York Paid Family Leave | -1.26 | 1.26 |
| New York City R Local | -32.62 | 32.62 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| **Net Pay** | **$714.48** |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5081 | XXXXXXXXX | 714.48 |

Your federal taxable wages this period are  $1,000.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:          12/14/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5081 | XXXXXXXXX | 714.48 |

**D1296**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603861 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/04/2018 |
|---|---|
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:  732-979-6956

| Taxable Marital Status: | Single | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 2 | Federal: | |
| State: | 2 | State: | |
| Local: | 2 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 300.00 |
| Commission | | | 0.00 | 300.00 |
| **Gross Pay** | | | **$300.00** | **$600.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.92 | 6.92 |
| Social Security | -18.60 | 18.60 |
| Medicare | -4.35 | 4.35 |
| New York State Income | -4.77 | 4.77 |
| New York Paid Family Leave | -0.38 | 0.38 |
| New York City R Local | -3.48 | 3.48 |
| Voluntary Deductions | this period | year to date |
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | | **$260.90** |

Your federal taxable wages this period are  $300.00



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| Payroll Check Number: | 2603861 |
|---|---|
| Pay Date: | 12/14/2018 |

Pay to the order of:

This amount:  TWO HUNDRED SIXTY AND 90/100     $260.90

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

**D1297**

Company Code    Loc/Dept   Number   Page
RB / QLM 24008135   01/200   2603870   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/04/2018 |
|---|---|
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:    732-979-6956

Taxable Marital Status:
Exemptions/Allowances:      Tax Override:
    Federal:   0        Federal:
    State:     0        State:
    Local:     0        Local:
Social Security Number:    XX-XXXXXXX

21

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 10235.00 | 206088.10 |
| *1099 reimbursement | | | 0.00 | 7500.00 |
| **Gross Pay** | | | **$10,235.00** | $0.00 |
| **Net Pay** | | | **$10,235.00** | |

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2603870
Pay Date:            12/14/2018

Pay to the
order of:
This amount:     TEN THOUSAND TWO HUNDRED THIRTY FIVE AND 00/100                       $10,235.00

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1298**

**Company Code**    **Loc/Dept**    **Number**    **Page**
RB / QLM 24008135   01/200          2603868       1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:    12/04/2018
Period Ending:      12/10/2018
Pay Date:           12/14/2018

Business Phone:     732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
  Federal:    3      Federal:
  State:      3      State:
  Local:      3      Local:
Social Security Number:    XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular |  |  | 0.00 | 8700.00 |
| Commission |  | 0.00 | 825.00 | 21335.00 |
| **Gross Pay** |  |  | **$825.00** | $30,035.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -58.07 | 1999.13 |
| Social Security | -51.15 | 1862.17 |
| Medicare | -11.96 | 435.51 |
| New York State Income | -33.55 | 1018.94 |
| New York Paid Family Leave | -1.04 | 37.91 |
| New York City R Local | -22.96 | 703.90 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 33.60 |
| **Net Pay** | **$645.67** |  |

Your federal taxable wages this period are  $825.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:    2603868
Pay Date:                12/14/2018

Pay to the order of:    Leticia F S██████████

This amount:    SIX HUNDRED FORTY FIVE AND 67/100          $645.67

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Leti
1240
Coll

**D1299**

**Company Code      Loc/Dept      Number   Page**
RB / QLM 24008135   01/200        782418   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:    12/04/2018
Period Ending:      12/10/2018
Pay Date:           12/14/2018

Business Phone:     732-979-6956

Taxable Marital Status:    Married
Exemptions/Allowances:     Tax Override:
  Federal:    2          Federal:
  State:      2          State:
  Local:      2          Local:
Social Security Number:    XXX-XX-XXXX

**2**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular |  |  | 0.00 | 15700.00 |
| Commission |  | 0.00 | 450.00 | 21445.00 |
| **Gross Pay** |  |  | **$450.00** | $37,145.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.83 | 818.30 |
| Social Security | -27.90 | 2302.99 |
| Medicare | -6.52 | 538.60 |
| New York State Income | -11.07 | 995.93 |
| New York Paid Family Leave | -0.57 | 46.82 |
| New York City R Local | -8.15 | 712.07 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 49.80 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1590.60 |

| **Net Pay** | **$388.36** | |
|---|---|---|

| Deposits |  |  |
|---|---|---|
| account number | transit/ABA | amount |
| XXXXXX0706 | XXXXXXXXX | 388.36 |

Your federal taxable wages this period are  $450.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**          12/14/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 388.36 |

**D1300**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB 7 QLM 24008135   01/200   2603851   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:     12/04/2018
Period Ending:      12/10/2018
Pay Date:            12/14/2018

Business Phone:     732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

7

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 3600.00 |
| Commission | | 0.00 | 100.00 | 4050.00 |
| **Gross Pay** | | | **$100.00** | $7,650.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 417.94 |
| Social Security | -6.20 | 474.30 |
| Medicare | -1.45 | 110.93 |
| New York State Income | 0.00 | 172.08 |
| New York Paid Family Leave | -0.13 | 9.62 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.50 | 15.40 |
| **Net Pay** | **$91.72** | |

Your federal taxable wages this period are  $100.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2603851
Pay Date:               12/14/2018



Pay to the
order of:

This amount:      NINETY ONE AND 72/100

$91.72

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

D1301

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603864 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/04/2018 |
|---|---|
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:        Tax Override:
   Federal:   2            Federal:
   State:     2            State:
   Local:     2            Local:
Social Security Number:   XXX-XX-XXXX

**24**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 6800.00 |
| Commission | | 0.00 | 215.00 | 5015.00 |
| **Gross Pay** | | | **$215.00** | **$11,815.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 69.49 |
| Social Security | -13.33 | 732.53 |
| Medicare | -3.12 | 171.32 |
| New York State Income | -0.95 | 187.93 |
| New York Paid Family Leave | -0.27 | 14.92 |
| New York City R Local | -1.45 | 139.61 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 24.75 |

| **Net Pay** | **$195.28** | |
|---|---|---|

Your federal taxable wages this period are  $215.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2603864 |
|---|---|
| Pay Date: | 12/14/2018 |

Pay to the order of:

This amount:   ONE HUNDRED NINETY FIVE AND 28/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$195.28

**D1302**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603858 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:    12/04/2018
Period Ending:     12/10/2018
Pay Date:             12/14/2018

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:            Tax Override:
   Federal:    1        Federal:
   State:      1        State:
   Local:      1        Local:
Social Security Number:    XXX-XX-XXXX

4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 9400.00 |
| Commission | | 0.00 | 470.00 | 9705.00 |
| **Gross Pay** | | | **$470.00** | $19,105.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.62 | 1691.60 |
| Social Security | -29.14 | 1184.51 |
| Medicare | -6.81 | 277.02 |
| New York State Income | -13.97 | 575.94 |
| New York Paid Family Leave | -0.59 | 24.02 |
| New York City R Local | -10.07 | 414.83 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 26.40 |
| **Net Pay** | **$374.20** | |

Your federal taxable wages this period are  $470.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:    2603858
Pay Date:                        12/14/2018

Pay to the order of:
This amount:    THREE HUNDRED SEVENTY FOUR AND 20/100

$374.20

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1303**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 782416 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:   Tax Override:
  Federal:   0       Federal:
  State:     2       State:
  Local:     2       Local:
Social Security Number:   XXX-XX-XXXX

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 24000.00 |
| Commission | | 0.00 | 975.00 | 26055.02 |
| **Gross Pay** | | | **$975.00** | **$50,055.02** |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 703.58 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -120.76 | 5571.39 |
| Social Security | -60.45 | 3103.41 |
| Medicare | -14.14 | 725.80 |
| New York State Income | -44.26 | 1875.28 |
| New York Paid Family Leave | -1.23 | 63.14 |
| New York City R Local | -29.98 | 1300.70 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 45.50 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1162.86 |

| **Net Pay** | | **$703.58** |

Your federal taxable wages this period are  $975.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:          12/14/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 703.58 |

**D1304**



**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200   2603856  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   3       Federal:
  State:   3        State:
  Local:   3        Local:
Social Security Number:   XXX-XX-XXXX



17

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 3400.00 |
| Commission | | 0.00 | 445.00 | 2595.00 |
| **Gross Pay** | | | **$445.00** | $5,995.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -13.44 | 151.87 |
| Social Security | -27.59 | 371.69 |
| Medicare | -6.45 | 86.93 |
| New York State Income | -10.36 | 134.38 |
| New York Paid Family Leave | -0.56 | 7.58 |
| New York City R Local | -7.57 | 97.15 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 9.00 |

| **Net Pay** | **$378.43** |
|---|---|

Your federal taxable wages this period are  $445.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2603856
Pay Date:   12/14/2018

Pay to the
order of:
This amount:   THREE HUNDRED SEVENTY EIGHT AND 43/100      $378.43

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1305**

**Company Code     Loc/Dept     Number   Page**
RB / QLM 24008135   01/200       2603860  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:     732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:          Tax Override:
   Federal:     0                  Federal:
   State:       0                  State:
   Local:       0                  Local:
Social Security Number:     XXX-XX-XXXX

27

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 1500.00 |
| Commission | | 0.00 | 600.00 | 1575.00 |
| **Gross Pay** | | | **$600.00** | $3,075.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -59.80 | 262.78 |
| Social Security | -37.20 | 190.65 |
| Medicare | -8.70 | 44.59 |
| New York State Income | -22.96 | 83.78 |
| New York Paid Family Leave | -0.76 | 3.89 |
| New York City R Local | -16.02 | 60.42 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 5.18 |

| **Net Pay** | **$453.96** |
|---|---|

Your federal taxable wages this period are  $600.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2603860
Pay Date:               12/14/2018

Pay to the
order of:
This amount:     FOUR HUNDRED FIFTY THREE AND 96/100                                $453.96

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1306**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2603866 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 2 | Federal: |
| State: 2 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**20**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 900.00 |
| Commission | | 0.00 | 225.00 | 525.00 |
| **Gross Pay** | | | **$225.00** | **$1,425.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 36.48 |
| Social Security | -13.95 | 88.35 |
| Medicare | -3.26 | 20.66 |
| New York State Income | -1.77 | 22.96 |
| New York Paid Family Leave | -0.28 | 1.80 |
| New York City R Local | -2.64 | 23.24 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | **$202.50** | |

Your federal taxable wages this period are  $225.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2603866 |
|---|---|
| Pay Date: | 12/14/2018 |

Pay to the order of:

This amount:   TWO HUNDRED TWO AND 50/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$202.50

**D1307**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135 01/200 2603862 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/04/2018 |
| Period Ending: | 12/10/2018 |
| Pay Date: | 12/14/2018 |

Business Phone: 732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Single | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 2 | Federal: |
| State: | 2 | State: |
| Local: | 2 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 300.00 |
| Commission | | 0.00 | 300.00 | 300.00 |
| **Gross Pay** | | | **$300.00** | **$600.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.92 | 13.84 |
| Social Security | -18.60 | 37.20 |
| Medicare | -4.35 | 8.70 |
| New York State Income | -4.77 | 9.54 |
| New York Paid Family Leave | -0.38 | 0.76 |
| New York City R Local | -3.48 | 6.96 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$260.90** |
|---|---|

Your federal taxable wages this period are $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2603862
Pay Date: 12/14/2018

Pay to the order of:
This amount: TWO HUNDRED SIXTY AND 90/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$260.90

**D1308**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200  2619269  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:  732-979-6956

Taxable Marital Status:
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0
Social Security Number: XX-XXXXXXX

Tax Override:
Federal:
State:
Local:

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2500.00 | 208588.10 |
| *1099 reimbursement | | | 0.00 | 7500.00 |
| **Gross Pay** | | | **$2,500.00** | $0.00 |
| **Net Pay** | | | **$2,500.00** | |

**21**

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2619269
Pay Date: 12/21/2018



Pay to the order of:
This amount: TWO THOUSAND FIVE HUNDRED AND 00/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$2,500.00

**D1309**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/700   2619271   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**22**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 650.00 | 28542.00 |
| Commission | | | 0.00 | 900.00 |
| **Gross Pay** | | | **$650.00** | **$29,442.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.81 | 1616.10 |
| Social Security | -40.30 | 1825.40 |
| Medicare | -9.43 | 426.91 |
| New York State Income | -23.02 | 1056.47 |
| New York Paid Family Leave | -0.82 | 37.13 |
| New York City R Local | -16.10 | 737.74 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 27.00 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1232.20 |

| **Net Pay** | | **$524.92** |
|---|---|---|

Your federal taxable wages this period are  $650.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2619271 |
|---|---|
| Pay Date: | 12/21/2018 |

Pay to the order of:

This amount:   FIVE HUNDRED TWENTY FOUR AND 92/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$524.92

**D1310**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  2619266  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:  12/11/2018
Period Ending:  12/17/2018
Pay Date:  12/21/2018

Business Phone:  732-979-6956

Taxable Marital Status:  Single
Exemptions/Allowances:  Tax Override:
　Federal:  3  　Federal:
　State:  3  　State:
　Local:  3  　Local:
Social Security Number:  XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 9000.00 |
| Commission | | | 0.00 | 21960.00 |
| **Gross Pay** | | | **$300.00** | $30,960.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 1999.13 |
| Social Security | -18.60 | 1880.77 |
| Medicare | -4.35 | 439.86 |
| New York State Income | -4.00 | 1022.94 |
| New York Paid Family Leave | -0.38 | 38.29 |
| New York City R Local | -3.00 | 706.90 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 34.20 |
| **Net Pay** | **$269.07** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2619266
Pay Date:  12/21/2018

Pay to the order of:  Leticia F S███████

This amount:  TWO HUNDRED SIXTY NINE AND 07/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$269.07

Letic██
1240█
Coll██

**D1311**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 800675 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting: 12/11/2018
Period Ending: 12/17/2018
Pay Date: 12/21/2018

Business Phone: 732-979-6956

Taxable Marital Status: Married
Exemptions/Allowances:        Tax Override:
    Federal: 2        Federal:
    State: 2        State:
    Local: 2        Local:
Social Security Number: XXX-XX-XXXX

**2**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 350.00 | 16050.00 |
| Commission | | | 0.00 | 22045.00 |
| **Gross Pay** | | | **$350.00** | **$38,095.00** |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 311.04 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 818.30 |
| Social Security | -21.70 | 2324.69 |
| Medicare | -5.08 | 543.68 |
| New York State Income | -6.35 | 1002.28 |
| New York Paid Family Leave | -0.44 | 47.26 |
| New York City R Local | -4.79 | 716.86 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 50.40 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1590.60 |

| **Net Pay** | | **$311.04** |
|---|---|---|

Your federal taxable wages this period are  $350.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**        12/21/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 311.04 |

**D1312**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/100 | 800671 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:    12/11/2018
Period Ending:      12/17/2018
Pay Date:           12/21/2018

Business Phone:     732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:      Tax Override:
    Federal:    1           Federal:
    State:      1           State:
    Local:      1           Local:
Social Security Number:   XXX-XX-XXXX

**23**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 825.00 | 19800.00 |
| **Gross Pay** | | | **$825.00** | **$19,800.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -77.22 | 1853.28 |
| Social Security | -51.15 | 1227.60 |
| Medicare | -11.96 | 287.10 |
| New York State Income | -35.99 | 863.76 |
| New York Paid Family Leave | -1.04 | 24.96 |
| New York City R Local | -24.55 | 589.20 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 14.40 |

| **Net Pay** | **$622.49** |
|---|---|

| Deposits | | |
|---|---|---|
| account number | transit/ABA | amount |
| XXXXXX5715 | XXXXXXXXX | 622.49 |

Your federal taxable wages this period are  $825.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:              12/21/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.49 |

**D1313**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619249 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement

| Period Starting: | 12/11/2018 |
|---|---|
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956



7

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 200.00 | 3800.00 |
| Commission | | | 0.00 | 4250.00 |
| **Gross Pay** | | | **$200.00** | $8,050.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.90 | 422.84 |
| Social Security | -12.40 | 486.70 |
| Medicare | -2.90 | 113.83 |
| New York State Income | -1.54 | 173.62 |
| New York Paid Family Leave | -0.25 | 9.87 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.00 |

| **Net Pay** | **$177.41** |
|---|---|

Your federal taxable wages this period are  $200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2619249 |
|---|---|
| Pay Date: | 12/21/2018 |

Pay to the order of:

This amount:   ONE HUNDRED SEVENTY SEVEN AND 41/100

THIS IS NOT A CHECK

$177.41

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1314**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619261 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Earnings Statement**



| Period Starting: | 12/11/2018 |
|---|---|
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Married |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:   2 | Federal: |
| State:   2 | State: |
| Local:   2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

24

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 7100.00 |
| Commission | | | 0.00 | 5510.00 |
| **Gross Pay** | | | **$300.00** | $12,610.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 69.49 |
| Social Security | -18.60 | 751.13 |
| Medicare | -4.35 | 175.67 |
| New York State Income | -4.35 | 192.28 |
| New York Paid Family Leave | -0.38 | 15.30 |
| New York City R Local | -3.21 | 142.82 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 25.35 |
| **Net Pay** | **$268.51** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2619261 |
|---|---|
| Pay Date: | 12/21/2018 |

THIS IS NOT A CHECK

Pay to the order of:

This amount:   TWO HUNDRED SIXTY EIGHT AND 51/100

$268.51

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1315**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  2619255  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:  12/11/2018
Period Ending:  12/17/2018
Pay Date:  12/21/2018

Business Phone:  732-979-6956

Taxable Marital Status:  Single
Exemptions/Allowances:  Tax Override:
   Federal:  1  Federal:
   State:  1  State:
   Local:  1  Local:
Social Security Number:  XXX-XX-XXXX



4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 9900.00 |
| Commission | | | 0.00 | 10420.00 |
| **Gross Pay** | | | **$500.00** | $20,320.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -38.22 | 1729.82 |
| Social Security | -31.00 | 1215.51 |
| Medicare | -7.25 | 284.27 |
| New York State Income | -15.74 | 591.68 |
| New York Paid Family Leave | -0.63 | 24.65 |
| New York City R Local | -11.26 | 426.09 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 27.00 |
| **Net Pay** | **$395.30** | |

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2619255
Pay Date:  12/21/2018

Pay to the order of:
This amount:  THREE HUNDRED NINETY FIVE AND 30/100

THIS IS NOT A CHECK

$395.30

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1316**

**Company Code**    **Loc/Dept**    **Number**   **Page**
RB / QLM 24008135   01/200    2619248   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:    732-979-6956

**Taxable Marital Status:**    Single
**Exemptions/Allowances:**    Tax Override:
    Federal:   3       Federal:
    State:    3       State:
    Local:    0       Local:
**Social Security Number:**    XXX-XX-XXXX

13

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 8700.00 |
| Commission | | | 0.00 | 5415.00 |
| **Gross Pay** | | | **$600.00** | $14,115.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.07 | 358.96 |
| Social Security | -37.20 | 875.13 |
| Medicare | -8.70 | 204.67 |
| New York State Income | -19.37 | 313.69 |
| New York Paid Family Leave | -0.76 | 17.88 |
| New York City R Local | -16.02 | 294.63 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 22.10 |
| **Net Pay** | **$486.28** | |

Your federal taxable wages this period are $600.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

**Payroll Check Number:**   2619248
**Pay Date:**   12/21/2018

Pay to the order of:

This amount:   FOUR HUNDRED EIGHTY SIX AND 28/100

THIS IS NOT A CHECK

$486.28

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1317**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  800673  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/11/2018 |
|---|---|
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:  732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 24600.00 |
| Commission | | | 0.00 | 27160.02 |
| **Gross Pay** | | | **$600.00** | $51,760.02 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -59.80 | 5631.19 |
| Social Security | -37.20 | 3140.61 |
| Medicare | -8.70 | 734.50 |
| New York State Income | -20.53 | 1895.81 |
| New York Paid Family Leave | -0.76 | 63.90 |
| New York City R Local | -14.45 | 1315.15 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 46.10 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1162.86 |

| **Net Pay** | | **$457.96** |
|---|---|---|

| Deposits | | |
|---|---|---|
| account number | transit/ABA | amount |
| XXXXXX6638 | XXXXXXXXX | 457.96 |

Your federal taxable wages this period are  $600.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**  12/21/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 457.96 |

**D1318**

Company Code      Loc/Dept    Number    Page
RB / QLM 24008135  01/700    2619272   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:    12/11/2018
Period Ending:      12/17/2018
Pay Date:           12/21/2018

Business Phone:     732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
    Federal:    0          Federal:
    State:      1          State:
    Local:      1          Local:
Social Security Number:    XXX-XX-XXXX

**25**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 10000.00 |
| **Gross Pay** | | | **$500.00** | $10,000.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.80 | 956.00 |
| Social Security | -31.00 | 620.00 |
| Medicare | -7.25 | 145.00 |
| New York State Income | -15.74 | 314.80 |
| New York Paid Family Leave | -0.63 | 12.60 |
| New York City R Local | -11.26 | 225.20 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 12.00 |

| **Net Pay** | **$385.72** | |
|---|---|---|

Your federal taxable wages this period are  $500.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:    2619272
Pay Date:                12/21/2018

Pay to the order of:

This amount:    THREE HUNDRED EIGHTY FIVE AND 72/100        $385.72

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1319**

**Company Code**      **Loc/Dept**    **Number**    **Page**
RB / QLM 24008135    01/200          2619253       1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:     12/11/2018
Period Ending:       12/17/2018
Pay Date:            12/21/2018

Business Phone:      732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:               Tax Override:
   Federal:     3                Federal:
   State:       3                State:
   Local:       3                Local:
Social Security Number:     XXX-XX-XXXX



17

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 3700.00 |
| Commission | | | 0.00 | 2995.00 |
| **Gross Pay** | | | **$300.00** | $6,695.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 151.87 |
| Social Security | -18.60 | 390.29 |
| Medicare | -4.35 | 91.28 |
| New York State Income | -4.00 | 138.38 |
| New York Paid Family Leave | -0.38 | 7.96 |
| New York City R Local | -3.00 | 100.15 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 9.60 |
| **Net Pay** | **$269.07** | |

Your federal taxable wages this period are  $300.00



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2619253
Pay Date:               12/21/2018

Pay to the
order of:
This amount:     TWO HUNDRED SIXTY NINE AND 07/100                          $269.07

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1320**

**Company Code** | **Loc/Dept** | **Number** | **Page**
RB / QLM 24008135 | 01/200 | 2619251 | 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting: 12/11/2018
Period Ending: 12/17/2018
Pay Date: 12/21/2018

Business Phone: 732-979-6956

Taxable Marital Status: Married
Exemptions/Allowances: Tax Override:
  Federal: 1     Federal:
  State: 1       State:
  Local: 1       Local:
Social Security Number: XXX-XX-XXXX

**26**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 700.00 | 4900.00 |
| Gross Pay | | | $700.00 | $4,900.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -40.44 | 283.08 |
| Social Security | -43.40 | 303.80 |
| Medicare | -10.15 | 71.05 |
| New York State Income | -27.40 | 191.80 |
| New York Paid Family Leave | -0.88 | 6.16 |
| New York City R Local | -18.97 | 132.79 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 4.20 |

| Net Pay | $558.16 |
|---|---|

Your federal taxable wages this period are $700.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2619251
Pay Date: 12/21/2018

Pay to the order of:

This amount: FIVE HUNDRED FIFTY EIGHT AND 16/100        $558.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1321**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619257 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/11/2018 |
|---|---|
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:        Tax Override:
   Federal:   0        Federal:
   State:   0        State:
   Local:   0        Local:
Social Security Number:   XXX-XX-XXXX

18

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 1800.00 |
| Commission | | | 0.00 | 2450.00 |
| | | | | |
| Gross Pay | | | $300.00 | $4,250.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -23.80 | 286.58 |
| Social Security | -18.60 | 209.25 |
| Medicare | -4.35 | 48.94 |
| New York State Income | -6.31 | 90.09 |
| New York Paid Family Leave | -0.38 | 4.27 |
| New York City R Local | -4.73 | 65.15 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 5.78 |

| Net Pay | | $241.23 |
|---|---|---|

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2619257 |
|---|---|
| Pay Date: | 12/21/2018 |

Pay to the order of:

This amount:   TWO HUNDRED FORTY ONE AND 23/100

$241.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1322**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135 01/200 2619265 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal:   0 | Federal: |
| State:   0 | State: |
| Local:   0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**33**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 375.00 | 975.00 |
| Commission | | | 0.00 | 375.00 |
| | | | | |
| **Gross Pay** | | | **$375.00** | **$1,350.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -32.80 | 113.20 |
| Social Security | -23.25 | 83.70 |
| Medicare | -5.44 | 19.58 |
| New York State Income | -9.71 | 32.04 |
| New York Paid Family Leave | -0.47 | 1.70 |
| New York City R Local | -7.16 | 23.78 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 2.40 |
| | | |
| **Net Pay** | **$295.57** | |

Your federal taxable wages this period are  $375.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2619265 |
| Pay Date: | 12/21/2018 |

Pay to the order of:

This amount:   TWO HUNDRED NINETY FIVE AND 57/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$295.57

**D1323**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB 7 QLM 24008135 | 01/200 | 2619270 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting: 12/11/2018
Period Ending: 12/17/2018
Pay Date: 12/21/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:           Tax Override:
  Federal:    4            Federal:
  State:      4            State:
  Local:      4            Local:
Social Security Number:   XXX-XX-XXXX

28

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 2000.00 |
| **Gross Pay** | | | **$500.00** | $2,000.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -10.96 | 43.84 |
| Social Security | -31.00 | 124.00 |
| Medicare | -7.25 | 29.00 |
| New York State Income | -12.33 | 49.32 |
| New York Paid Family Leave | -0.63 | 2.52 |
| New York City R Local | -8.98 | 35.92 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | **$428.25** |
|---|---|

Your federal taxable wages this period are  $500.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2619270
Pay Date: 12/21/2018

Pay to the order of:

This amount:     FOUR HUNDRED TWENTY EIGHT AND 25/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

$428.25

**D1324**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619252 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/11/2018 |
|---|---|
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:  732-979-6956

Taxable Marital Status:
Exemptions/Allowances:
| | | Tax Override: | |
|---|---|---|---|
| Federal: | 0 | Federal: | |
| State: | 0 | State: | |
| Local: | 0 | Local: | |
| Social Security Number: | | XX-XXXXXXX | |

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2691.52 | 9535.88 |
| **Gross Pay** | | | **$2,691.52** | $0.00 |
| **Net Pay** | | | **$2,691.52** | |

29

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2619252 |
|---|---|
| Pay Date: | 12/21/2018 |

Pay to the
order of:
This amount:

TWO THOUSAND SIX HUNDRED NINETY ONE AND 52/100

THIS IS NOT A CHECK

$2,691.52

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1325**

**Company Code**    **Loc/Dept**    **Number**    **Page**
RB 7 QLM 24008135   01/200          2619263       1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:    12/11/2018
Period Ending:      12/17/2018
Pay Date:           12/21/2018

Business Phone:     732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:              Tax Override:
    Federal:    2                   Federal:
    State:      2                   State:
    Local:      0                   Local:
Social Security Number:     XXX-XX-XXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 240.00 | 1140.00 |
| Commission | | | 0.00 | 825.00 |
| **Gross Pay** | | | **$240.00** | $1,965.00 |

**20**

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -0.92 | 37.40 |
| Social Security | -14.88 | 103.23 |
| Medicare | -3.48 | 24.14 |
| New York State Income | -2.37 | 25.33 |
| New York Paid Family Leave | -0.30 | 2.10 |
| New York City R Local | -2.95 | 26.19 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.60 |
| **Net Pay** | **$214.50** | |

Your federal taxable wages this period are  $240.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:    2619263
Pay Date:                12/21/2018

Pay to the
order of:

This amount:    TWO HUNDRED FOURTEEN AND 50/100                    $214.50

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1326**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135 01/100 800672 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone: 732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 2 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

13

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1150.00 | 3450.00 |
| **Gross Pay** | | | **$1,150.00** | **$3,450.00** |

30

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -124.14 | 372.42 |
| Social Security | -71.30 | 213.90 |
| Medicare | -16.68 | 50.03 |
| New York State Income | -55.34 | 166.02 |
| New York Paid Family Leave | -1.45 | 4.35 |
| New York City R Local | -37.24 | 111.72 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$843.25** |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 843.25 |

Your federal taxable wages this period are $1,150.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date: 12/21/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 843.25 |

**D1327**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 800677 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   12/11/2018
Period Ending:     12/17/2018
Pay Date:          12/21/2018

Business Phone:    732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:         Tax Override:
  Federal:   0            Federal:
  State:     0            State:
  Local:     0            Local:
Social Security Number:   XXX-XX-XXXX

**32**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1000.00 | 2000.00 |
| **Gross Pay** | | | **$1,000.00** | 2,000.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -126.26 | 252.52 |
| Social Security | -62.00 | 124.00 |
| Medicare | -14.50 | 29.00 |
| New York State Income | -48.28 | 96.56 |
| New York Paid Family Leave | -1.26 | 2.52 |
| New York City R Local | -32.62 | 65.24 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$714.48** |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5081 | XXXXXXXXX | 714.48 |

Your federal taxable wages this period are  $1,000.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:        12/21/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5081 | XXXXXXXXX | 714.48 |

**D1328**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619259 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:        Tax Override:
Federal:   2            Federal:
State:   2            State:
Local:   2            Local:
Social Security Number:   XXX-XX-XXXX

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 600.00 |
| Commission | | | 0.00 | 700.00 |
| **Gross Pay** | | | **$300.00** | $1,300.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.92 | 20.76 |
| Social Security | -18.60 | 55.80 |
| Medicare | -4.35 | 13.05 |
| New York State Income | -4.77 | 14.31 |
| New York Paid Family Leave | -0.38 | 1.14 |
| New York City R Local | -3.48 | 10.44 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | | **$260.90** |
|---|---|---|

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2619259
Pay Date:   12/21/2018

Pay to the order of:

This amount:       TWO HUNDRED SIXTY AND 90/100

$260.90

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1329**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135 01/200 2619268 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:  732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
  Federal: 0   Federal:
  State: 0   State:
  Local: 0   Local:
Social Security Number: XXX-XX-XXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 900.00 | 900.00 |
| **Gross Pay** | | | **$900.00** | $900.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -104.26 | 104.26 |
| Social Security | -55.80 | 55.80 |
| Medicare | -13.05 | 13.05 |
| New York State Income | -41.95 | 41.95 |
| New York Paid Family Leave | -1.13 | 1.13 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$683.21** | |

34

Your federal taxable wages this period are $900.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2619268
Pay Date: 12/21/2018

Pay to the order of:

This amount:  SIX HUNDRED EIGHTY THREE AND 21/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$683.21

**D1330**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619267 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:       Tax Override:
  Federal:   3        Federal:
  State:     3        State:
  Local:     3        Local:
Social Security Number:   XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 9000.00 |
| Commission | | 0.00 | 625.00 | 21960.00 |
| | | | | |
| Gross Pay | | | $625.00 | $30,960.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.07 | 2033.20 |
| Social Security | -38.75 | 1919.52 |
| Medicare | -9.06 | 448.92 |
| New York State Income | -20.89 | 1043.83 |
| New York Paid Family Leave | -0.79 | 39.08 |
| New York City R Local | -14.68 | 721.58 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 34.80 |

| Net Pay | | $506.16 |
|---|---|---|

Your federal taxable wages this period are  $625.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | | |
|---|---|---|
| Payroll Check Number: | 2619267 | |
| Pay Date: | 12/21/2018 | |

Pay to the
order of:       Leticia F S███████
This amount:   FIVE HUNDRED SIX AND 16/100

THIS IS NOT A CHECK

$506.16

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

Leticia
1240█
Coll█

**D1331**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200   800676   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone: 732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal: 2 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

2

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 16050.00 |
| Commission | | 0.00 | 600.00 | 22045.00 |
| **Gross Pay** | | | **$600.00** | $38,095.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -21.83 | 840.13 |
| Social Security | -37.20 | 2361.89 |
| Medicare | -8.70 | 552.38 |
| New York State Income | -19.88 | 1022.16 |
| New York Paid Family Leave | -0.76 | 48.02 |
| New York City R Local | -14.07 | 730.93 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 51.00 |
| **Net Pay Adjustments** | **this period** | **year to date** |
| *Misc reimbursement | 0.00 | 1590.60 |
| **Net Pay** | **$496.96** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 496.96 |

Your federal taxable wages this period are  $600.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**    12/21/2018



| | account number | transit/ABA | amount |
|---|---|---|---|
| | XXXXXX0706 | XXXXXXXXX | 496.96 |

THIS IS NOT A CHECK

**D1332**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619250 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement

**ADP**

| Period Starting: | 12/11/2018 |
|---|---|
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:  732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

7

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 3800.00 |
| Commission | | 0.00 | 200.00 | 4250.00 |
| **Gross Pay** | | | **$200.00** | $8,050.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.90 | 427.74 |
| Social Security | -12.40 | 499.10 |
| Medicare | -2.90 | 116.73 |
| New York State Income | -1.54 | 175.16 |
| New York Paid Family Leave | -0.25 | 10.12 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 16.60 |

| **Net Pay** | **$177.41** |
|---|---|

Your federal taxable wages this period are  $200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2619250 |
|---|---|
| Pay Date: | 12/21/2018 |

Pay to the order of:

This amount:  ONE HUNDRED SEVENTY SEVEN AND 41/100

$177.41

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1333**

**Earnings Statement**

ADP®

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619262 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting:   12/11/2018
Period Ending:    12/17/2018
Pay Date:           12/21/2018

Business Phone:    732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:         Tax Override:
   Federal:   2            Federal:
   State:      2            State:
   Local:      2            Local:
Social Security Number:   XXX-XX-XXXX

24

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular |  |  | 0.00 | 7100.00 |
| Commission |  | 0.00 | 495.00 | 5510.00 |
| **Gross Pay** |  |  | **$495.00** | **$12,610.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -11.33 | 80.82 |
| Social Security | -30.69 | 781.82 |
| Medicare | -7.18 | 182.85 |
| New York State Income | -13.68 | 205.96 |
| New York Paid Family Leave | -0.62 | 15.92 |
| New York City R Local | -9.92 | 152.74 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 25.95 |

| **Net Pay** | **$420.98** |
|---|---|

Your federal taxable wages this period are  $495.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2619262
Pay Date:                  12/21/2018

Pay to the
order of:

This amount:   FOUR HUNDRED TWENTY AND 98/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$420.98



**D1334**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2619256   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   12/11/2018
Period Ending:   12/17/2018
Pay Date:   12/21/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   1   Federal:
  State:   1   State:
  Local:   1   Local:
Social Security Number:   XXX-XX-XXXX



4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 9900.00 |
| Commission | | 0.00 | 715.00 | 10420.00 |
| **Gross Pay** | | | **$715.00** | $20,320.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -64.02 | 1793.84 |
| Social Security | -44.33 | 1259.84 |
| Medicare | -10.37 | 294.64 |
| New York State Income | -29.02 | 620.70 |
| New York Paid Family Leave | -0.90 | 25.55 |
| New York City R Local | -19.99 | 446.08 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 27.60 |

| **Net Pay** | **$545.77** |
|---|---|

Your federal taxable wages this period are  $715.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2619256
Pay Date:   12/21/2018

Pay to the order of:

This amount:   FIVE HUNDRED FORTY FIVE AND 77/100      **$545.77**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1335**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 800674 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Single | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 0 | Federal: |
| State: | 2 | State: |
| Local: | 2 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 24600.00 |
| Commission | | 0.00 | 1105.00 | 27160.02 |
| **Gross Pay** | | | **$1,105.00** | **$51,760.02** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -149.36 | 5780.55 |
| Social Security | -68.51 | 3209.12 |
| Medicare | -16.02 | 750.52 |
| New York State Income | -52.49 | 1948.30 |
| New York Paid Family Leave | -1.39 | 65.29 |
| New York City R Local | -35.38 | 1350.53 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 46.70 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1162.86 |

| **Net Pay** | | **$781.25** |
|---|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 781.25 |

Your federal taxable wages this period are  $1,105.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:        12/21/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 781.25 |

**D1336**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB 7 QLM 24008135   01/200   2619254   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:   12/11/2018
Period Ending:   12/17/2018
Pay Date:   12/21/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   3     Federal:
  State:   3     State:
  Local:   3     Local:
Social Security Number:   XXX-XX-XXXX

17

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 3700.00 |
| Commission | | 0.00 | 400.00 | 2995.00 |
| **Gross Pay** | | | **$400.00** | $6,695.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -8.94 | 160.81 |
| Social Security | -24.80 | 415.09 |
| Medicare | -5.80 | 97.08 |
| New York State Income | -8.18 | 146.56 |
| New York Paid Family Leave | -0.50 | 8.46 |
| New York City R Local | -6.10 | 106.25 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.20 |

| **Net Pay** | **$345.08** |
|---|---|

Your federal taxable wages this period are  $400.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2619254
Pay Date:   12/21/2018

Pay to the order of:

This amount:   THREE HUNDRED FORTY FIVE AND 08/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$345.08

**D1337**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  2619258  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/11/2018 |
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single | | |
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 0 | Federal: | |
| State: | 0 | State: | |
| Local: | 0 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

**18**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 1800.00 |
| Commission | | 0.00 | 875.00 | 2450.00 |
| **Gross Pay** | | | **$875.00** | $4,250.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -98.76 | 385.34 |
| Social Security | -54.25 | 263.50 |
| Medicare | -12.69 | 61.63 |
| New York State Income | -40.37 | 130.46 |
| New York Paid Family Leave | -1.10 | 5.37 |
| New York City R Local | -27.43 | 92.58 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 6.38 |

| **Net Pay** | **$639.80** |
|---|---|

Your federal taxable wages this period are  $875.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| Payroll Check Number: | 2619258 |
| Pay Date: | 12/21/2018 |

Pay to the
order of:
This amount:   SIX HUNDRED THIRTY NINE AND 80/100

THIS IS NOT A CHECK

$639.80

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1338**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2619264 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:   12/11/2018
Period Ending:    12/17/2018
Pay Date:         12/21/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:    Tax Override:
   Federal:    2          Federal:
   State:      2          State:
   Local:      0          Local:
Social Security Number:   XXX-XX-XXXX



**20**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 1140.00 |
| Commission | | 0.00 | 300.00 | 825.00 |
| **Gross Pay** | | | **$300.00** | $1,965.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.92 | 44.32 |
| Social Security | -18.60 | 121.83 |
| Medicare | -4.35 | 28.49 |
| New York State Income | -4.77 | 30.10 |
| New York Paid Family Leave | -0.38 | 2.48 |
| New York City R Local | -4.73 | 30.92 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 4.20 |

| **Net Pay** | **$259.65** |
|---|---|

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2619264
Pay Date:                12/21/2018

Pay to the order of:

This amount:   TWO HUNDRED FIFTY NINE AND 65/100                    $259.65

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1339**

**Company Code**    **Loc/Dept**    **Number**   **Page**
RB / QLM 24008135   01/200    2619260   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/11/2018 |
|---|---|
| Period Ending: | 12/17/2018 |
| Pay Date: | 12/21/2018 |

Business Phone:    732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 2 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

19

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 600.00 |
| Commission | | 0.00 | 400.00 | 700.00 |
| **Gross Pay** | | | **$400.00** | $1,300.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -16.92 | 37.68 |
| Social Security | -24.80 | 80.60 |
| Medicare | -5.80 | 18.85 |
| New York State Income | -9.05 | 23.36 |
| New York Paid Family Leave | -0.50 | 1.64 |
| New York City R Local | -6.73 | 17.17 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | **$335.60** |
|---|---|

Your federal taxable wages this period are   $400.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2619260 |
|---|---|
| Pay Date: | 12/21/2018 |

Pay to the order of:

This amount:    THREE HUNDRED THIRTY FIVE AND 60/100

**THIS IS NOT A CHECK**

$335.60

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1340**

**Company Code** | **Loc/Dept** | **Number** | **Page**
RB / QLM 24008135 | 01/200 | 2635598 | 1 of 1

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:  12/18/2018
Period Ending:   12/24/2018
Pay Date:        12/28/2018

Business Phone:  732-979-6956

Taxable Marital Status:
Exemptions/Allowances:

| | | Tax Override: | |
|---|---|---|---|
| Federal: | 0 | Federal: | |
| State: | 0 | State: | |
| Local: | 0 | Local: | |

Social Security Number: XX-XXXXXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2500.00 | 211088.10 |
| *1099 reimbursement | | | 0.00 | 7500.00 |
| **Gross Pay** | | | **$2,500.00** | $0.00 |
| **Net Pay** | | | **$2,500.00** | |

**21**

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2635598
Pay Date:              12/28/2018

Pay to the
order of:

This amount:   TWO THOUSAND FIVE HUNDRED AND 00/100                 $2,500.00

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1341**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/700   2635600   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
   Federal:   1      Federal:
   State:   2      State:
   Local:   2      Local:
Social Security Number:   XXX-XX-XXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 650.00 | 29192.00 |
| Commission | | | 0.00 | 900.00 |
| **Gross Pay** | | | **$650.00** | **$30,092.00** |

22

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.81 | 1650.91 |
| Social Security | -40.30 | 1865.70 |
| Medicare | -9.42 | 436.33 |
| New York State Income | -23.02 | 1079.49 |
| New York Paid Family Leave | -0.82 | 37.95 |
| New York City R Local | -16.10 | 753.84 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 27.60 |
| **Net Pay Adjustments** | **this period** | **year to date** |
| *Misc reimbursement | 0.00 | 1232.20 |
| **Net Pay** | | **$524.93** |

Your federal taxable wages this period are  $650.00
* Excluded from Federal taxable wages



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Payroll Check Number: | 2635600 |
| Pay Date: | 12/28/2018 |

Pay to the
order of:

This amount:   FIVE HUNDRED TWENTY FOUR AND 93/100   $524.93

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1342**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2635596 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

**ADP**

| | |
|---|---|
| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:  732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:        Tax Override:
   Federal:   3        Federal:
   State:     3        State:
   Local:     3        Local:
Social Security Number:   XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 9300.00 |
| Commission | | | 0.00 | 22460.00 |
| **Gross Pay** | | | **$300.00** | $31,760.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 2033.20 |
| Social Security | -18.60 | 1938.12 |
| Medicare | -4.35 | 453.27 |
| New York State Income | -4.00 | 1047.83 |
| New York Paid Family Leave | -0.38 | 39.46 |
| New York City R Local | -3.00 | 724.58 |
| Voluntary Deductions | this period | year to date |
| New York voluntary disability | -0.60 | 35.40 |
| **Net Pay** | **$269.07** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2635596 |
| Pay Date: | 12/28/2018 |

Pay to the order of:   Leticia F S███████

This amount:   TWO HUNDRED SIXTY NINE AND 07/100

$269.07

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Letic██
1240█
Coll█

**D1343**

**Company Code      Loc/Dept      Number   Page**
RB / QLM 24008135   01/200       820008   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:     12/18/2018
Period Ending:       12/24/2018
Pay Date:            12/28/2018

Business Phone:      732-979-6956

Taxable Marital Status:     Married
Exemptions/Allowances:      Tax Override:
    Federal:      2          Federal:
    State:        2          State:
    Local:        2          Local:
Social Security Number:     XXX-XX-XXXX

2

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular |  | 0.00 | 350.00 | 16400.00 |
| Commission |  |  | 0.00 | 22195.00 |
| **Gross Pay** |  |  | **$350.00** | $38,595.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 840.13 |
| Social Security | -21.70 | 2383.59 |
| Medicare | -5.07 | 557.45 |
| New York State Income | -6.35 | 1028.51 |
| New York Paid Family Leave | -0.44 | 48.46 |
| New York City R Local | -4.79 | 735.72 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 51.60 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1590.60 |

| **Net Pay** |  | **$311.05** |
|---|---|---|

| Deposits | | |
|---|---|---|
| account number | transit/ABA | amount |
| XXXXXX0706 | XXXXXXXXX | 311.05 |

Your federal taxable wages this period are  $350.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**          12/28/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 311.05 |

**D1344**

**Company Code**    **Loc/Dept**    **Number**    **Page**
RB / QLM 24008135   01/100    820004    1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:    732-979-6956

| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 1 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**23**

| Earnings | rate | hours/units | this period | year to date |
|----------|------|-------------|-------------|--------------|
| Regular | 0.00 | | 825.00 | 20625.00 |
| **Gross Pay** | | | **$825.00** | **$20,625.00** |

| Statutory Deductions | this period | year to date |
|----------------------|-------------|--------------|
| Federal Income | -77.22 | 1930.50 |
| Social Security | -51.15 | 1278.75 |
| Medicare | -11.96 | 299.06 |
| New York State Income | -35.99 | 899.75 |
| New York Paid Family Leave | -1.04 | 26.00 |
| New York City R Local | -24.55 | 613.75 |

| Voluntary Deductions | this period | year to date |
|----------------------|-------------|--------------|
| New York voluntary disability | -0.60 | 15.00 |

| **Net Pay** | **$622.49** |
|---|---|

| Deposits account number | transit/ABA | amount |
|-------------------------|-------------|--------|
| XXXXXX5715 | XXXXXXXXX | 622.49 |

Your federal taxable wages this period are $825.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**      12/28/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|----------------|-------------|--------|
| XXXXXX5715 | XXXXXXXXX | 622.49 |

**D1345**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB 7 QLM 24008135   01/200   2635582   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
   Federal:   1      Federal:
   State:   1      State:
   Local:   0      Local:
Social Security Number:   XXX-XX-XXXX

7

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 200.00 | 4000.00 |
| Commission | | | 0.00 | 4250.00 |
| **Gross Pay** | | | **$200.00** | $8,250.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.90 | 432.64 |
| Social Security | -12.40 | 511.50 |
| Medicare | -2.90 | 119.63 |
| New York State Income | -1.54 | 176.70 |
| New York Paid Family Leave | -0.25 | 10.37 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 17.20 |
| **Net Pay** | **$177.41** | |

Your federal taxable wages this period are  $200.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2635582
Pay Date:   12/28/2018

Pay to the order of:

This amount:   ONE HUNDRED SEVENTY SEVEN AND 41/100

$177.41

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1346**

**Earnings Statement** 

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2635593 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting:   12/18/2018
Period Ending:   12/24/2018
Pay Date:   12/28/2018

Business Phone:   732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
   Federal:   2     Federal:
   State:   2     State:
   Local:   2     Local:
Social Security Number:   XXX-XX-XXXX

24

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 7400.00 |
| Commission | | | 0.00 | 5770.00 |
| **Gross Pay** | | | **$300.00** | **$13,170.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 80.82 |
| Social Security | -18.60 | 800.42 |
| Medicare | -4.35 | 187.20 |
| New York State Income | -4.35 | 210.31 |
| New York Paid Family Leave | -0.38 | 16.30 |
| New York City R Local | -3.21 | 155.95 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 26.55 |

| **Net Pay** | | **$268.51** |
|---|---|---|

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2635593
Pay Date:   12/28/2018

Pay to the
order of:

This amount:   TWO HUNDRED SIXTY EIGHT AND 51/100

THIS IS NOT A CHECK

$268.51

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1347**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200    2635587   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   12/18/2018
Period Ending:    12/24/2018
Pay Date:          12/28/2018

Business Phone:    732-979-6956

Taxable Marital Status:      Single
Exemptions/Allowances:       Tax Override:
   Federal:   1          Federal:
   State:     1          State:
   Local:     1          Local:
Social Security Number:      XXX-XX-XXXX

4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 10400.00 |
| Commission | | | 0.00 | 10965.00 |
| **Gross Pay** | | | **$500.00** | $21,365.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -38.22 | 1832.06 |
| Social Security | -31.00 | 1290.84 |
| Medicare | -7.25 | 301.89 |
| New York State Income | -15.74 | 636.44 |
| New York Paid Family Leave | -0.63 | 26.18 |
| New York City R Local | -11.26 | 457.34 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 28.20 |
| **Net Pay** | **$395.30** | |

Your federal taxable wages this period are  $500.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2635587
Pay Date:               12/28/2018

Pay to the order of:

This amount:   THREE HUNDRED NINETY FIVE AND 30/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$395.30

**D1348**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  2635581  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:    732-979-6956

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 3 | Federal: |
| State: | 3 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**13**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 9300.00 |
| Commission | | | 0.00 | 5415.00 |
| **Gross Pay** | | | **$600.00** | $14,715.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -31.07 | 390.03 |
| Social Security | -37.20 | 912.33 |
| Medicare | -8.70 | 213.37 |
| New York State Income | -19.37 | 333.06 |
| New York Paid Family Leave | -0.76 | 18.64 |
| New York City R Local | -16.02 | 310.65 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 22.70 |
| **Net Pay** | **$486.28** | |

Your federal taxable wages this period are  $600.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2635581 |
|---|---|
| Pay Date: | 12/28/2018 |

Pay to the
order of:

This amount:    FOUR HUNDRED EIGHTY SIX AND 28/100                    **$486.28**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1349**

**Company Code**    **Loc/Dept**    **Number**   **Page**
RB / QLM 24008135   01/200    820006   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:    12/18/2018
Period Ending:    12/24/2018
Pay Date:    12/28/2018

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:      Tax Override:
   Federal:   0      Federal:
   State:   2      State:
   Local:   2      Local:
Social Security Number:    XXX-XX-XXXX

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 25200.00 |
| Commission | | | 0.00 | 27550.02 |
| **Gross Pay** | | | **$600.00** | $52,750.02 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -59.80 | 5840.35 |
| Social Security | -37.20 | 3246.32 |
| Medicare | -8.70 | 759.22 |
| New York State Income | -20.53 | 1968.83 |
| New York Paid Family Leave | -0.76 | 66.05 |
| New York City R Local | -14.45 | 1364.98 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 47.30 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1162.86 |
| **Net Pay** | **$457.96** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 457.96 |

Your federal taxable wages this period are $600.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:    12/28/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 457.96 |

**D1350**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/700 | 2635601 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:  12/18/2018
Period Ending:   12/24/2018
Pay Date:        12/28/2018

Business Phone:  732-979-6956

Taxable Marital Status:  Single
Exemptions/Allowances:   Tax Override:
  Federal:   0     Federal:
  State:     1     State:
  Local:     1     Local:
Social Security Number:  XXX-XX-XXXX



**25**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 10500.00 |
| **Gross Pay** | | | **$500.00** | $10,500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.80 | 1003.80 |
| Social Security | -31.00 | 651.00 |
| Medicare | -7.25 | 152.25 |
| New York State Income | -15.74 | 330.54 |
| New York Paid Family Leave | -0.63 | 13.23 |
| New York City R Local | -11.26 | 236.46 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 12.60 |

| **Net Pay** | | **$385.72** |
|---|---|---|

Your federal taxable wages this period are  $500.00



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:  2635601
Pay Date:              12/28/2018

Pay to the order of:

This amount:  THREE HUNDRED EIGHTY FIVE AND 72/100

$385.72

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1351**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200   2635585  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:  12/18/2018
Period Ending:   12/24/2018
Pay Date:     12/28/2018

Business Phone:   732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal: 3 | Federal: |
| State: 3 | State: |
| Local: 3 | Local: |
| Social Security Number: | XXX-XX-XXXX |



17

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 4000.00 |
| Commission | | | 0.00 | 3440.00 |
| **Gross Pay** | | | **$300.00** | $7,440.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 160.81 |
| Social Security | -18.60 | 433.69 |
| Medicare | -4.35 | 101.43 |
| New York State Income | -4.00 | 150.56 |
| New York Paid Family Leave | -0.38 | 8.84 |
| New York City R Local | -3.00 | 109.25 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 10.80 |

| **Net Pay** | **$269.07** |
|---|---|

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2635585
Pay Date:        12/28/2018

Pay to the
order of:
This amount:      TWO HUNDRED SIXTY NINE AND 07/100        $269.07

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1352**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200   2635583  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:    12/18/2018
Period Ending:    12/24/2018
Pay Date:    12/28/2018

Business Phone:    732-979-6956

Taxable Marital Status:    Married
Exemptions/Allowances:    Tax Override:
  Federal:    1    Federal:
  State:    1    State:
  Local:    1    Local:
Social Security Number:    XXX-XX-XXXX

**26**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 700.00 | 5600.00 |
| **Gross Pay** | | | **$700.00** | $5,600.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -40.44 | 323.52 |
| Social Security | -43.40 | 347.20 |
| Medicare | -10.15 | 81.20 |
| New York State Income | -27.40 | 219.20 |
| New York Paid Family Leave | -0.88 | 7.04 |
| New York City R Local | -18.97 | 151.76 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 4.80 |

| **Net Pay** | **$558.16** |
|---|---|

Your federal taxable wages this period are  $700.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:    2635583
Pay Date:    12/28/2018

Pay to the order of:

This amount:    FIVE HUNDRED FIFTY EIGHT AND 16/100    $558.16

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1353**

**Earnings Statement**

ADP

| | | |
|---|---|---|
| Company Code | Loc/Dept | Number Page |
| RB / QLM 24008135 | 01/200 | 2635589 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:      Tax Override:
 Federal:   0          Federal:
 State:    0          State:
 Local:    0          Local:
Social Security Number:   XXX-XX-XXXX

**18**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 2100.00 |
| Commission | | | 0.00 | 2575.00 |
| **Gross Pay** | | | **$300.00** | $4,675.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -23.80 | 409.14 |
| Social Security | -18.60 | 282.10 |
| Medicare | -4.35 | 65.98 |
| New York State Income | -6.31 | 136.77 |
| New York Paid Family Leave | -0.38 | 5.75 |
| New York City R Local | -4.73 | 97.31 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 6.98 |

| | | |
|---|---|---|
| **Net Pay** | | **$241.23** |

Your federal taxable wages this period are  $300.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Payroll Check Number: | 2635589 |
| Pay Date: | 12/28/2018 |

Pay to the
order of:

This amount:   TWO HUNDRED FORTY ONE AND 23/100                    $241.23

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

**D1354**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2635599 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting:  12/18/2018
Period Ending:    12/24/2018
Pay Date:         12/28/2018

Business Phone:   732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
   Federal:    4       Federal:
   State:      4       State:
   Local:      4       Local:
Social Security Number:    XXX-XX-XXXX

28

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 2500.00 |
| | | | | |
| **Gross Pay** | | | **$500.00** | $2,500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -10.96 | 54.80 |
| Social Security | -31.00 | 155.00 |
| Medicare | -7.25 | 36.25 |
| New York State Income | -12.33 | 61.65 |
| New York Paid Family Leave | -0.63 | 3.15 |
| New York City R Local | -8.98 | 44.90 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.00 |

| **Net Pay** | **$428.25** |
|---|---|

Your federal taxable wages this period are  $500.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2635599
Pay Date:               12/28/2018

Pay to the order of:

This amount:   FOUR HUNDRED TWENTY EIGHT AND 25/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$428.25

**D1355**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2635584 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/18/2018 |
|---|---|
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:   732-979-6956

Taxable Marital Status:
Exemptions/Allowances:

| | | Tax Override: | |
|---|---|---|---|
| Federal: | 0 | Federal: | |
| State: | 0 | State: | |
| Local: | 0 | Local: | |

Social Security Number:   XX-XXXXXXX



| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 576.32 | 10112.20 |
| Gross Pay | | | $576.32 | $0.00 |
| Net Pay | | | $576.32 | |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2635584 |
|---|---|
| Pay Date: | 12/28/2018 |

Pay to the order of:

This amount:   FIVE HUNDRED SEVENTY SIX AND 32/100

$576.32

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1356**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2635595 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting: 12/18/2018
Period Ending: 12/24/2018
Pay Date: 12/28/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
Federal: 2 Federal:
State: 2 State:
Local: 0 Local:
Social Security Number: XXX-XX-XXXX

20

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 240.00 | 1380.00 |
| Commission | | | 0.00 | 825.00 |
| **Gross Pay** | | | **$240.00** | $2,205.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -0.92 | 45.24 |
| Social Security | -14.88 | 136.71 |
| Medicare | -3.48 | 31.97 |
| New York State Income | -2.37 | 32.47 |
| New York Paid Family Leave | -0.30 | 2.78 |
| New York City R Local | -2.95 | 33.87 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 4.80 |

| **Net Pay** | | **$214.50** |
|---|---|---|

Your federal taxable wages this period are $240.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2635595
Pay Date: 12/28/2018

Pay to the
order of:
This amount:

TWO HUNDRED FOURTEEN AND 50/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$214.50

**D1357**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/100 | 820005 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 2 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**13**

**30**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1150.00 | 4600.00 |
| **Gross Pay** | | | **$1,150.00** | **$4,600.00** |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 843.26 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -124.14 | 496.56 |
| Social Security | -71.30 | 285.20 |
| Medicare | -16.67 | 66.70 |
| New York State Income | -55.34 | 221.36 |
| New York Paid Family Leave | -1.45 | 5.80 |
| New York City R Local | -37.24 | 148.96 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | **$843.26** |
|---|---|

Your federal taxable wages this period are  $1,150.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:          12/28/2018

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 843.26 |

THIS IS NOT A CHECK

**D1358**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 820010 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:  12/18/2018
Period Ending:   12/24/2018
Pay Date:        12/28/2018

Business Phone:   732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
  Federal:   0        Federal:
  State:     0        State:
  Local:     0        Local:
Social Security Number:    XXX-XX-XXXX

**32**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1000.00 | 3000.00 |
| **Gross Pay** | | | **$1,000.00** | $3,000.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -126.26 | 378.78 |
| Social Security | -62.00 | 186.00 |
| Medicare | -14.50 | 43.50 |
| New York State Income | -48.28 | 144.84 |
| New York Paid Family Leave | -1.26 | 3.78 |
| New York City R Local | -32.62 | 97.86 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$714.48** | |

| Deposits | | | |
|---|---|---|---|
| account number | | transit/ABA | amount |
| XXXXXX5081 | | XXXXXXXXX | 714.48 |

Your federal taxable wages this period are  $1,000.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:          12/28/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5081 | XXXXXXXXX | 714.48 |

**D1359**

Company Code        Loc/Dept        Number    Page
RB / QLM 24008135   01/200          2635591   1 of 1
161-10 Hillside Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
  Federal:    2            Federal:
  State:      2            State:
  Local:      2            Local:
Social Security Number:    XXX-XX-XXXX

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 900.00 |
| Commission | | | 0.00 | 1075.00 |
| **Gross Pay** | | | **$300.00** | **$1,975.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.92 | 44.60 |
| Social Security | -18.60 | 99.20 |
| Medicare | -4.35 | 23.20 |
| New York State Income | -4.77 | 28.13 |
| New York Paid Family Leave | -0.38 | 2.02 |
| New York City R Local | -3.48 | 20.65 |
| Voluntary Deductions | this period | year to date |
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | | **$260.90** |

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2635591 |
| Pay Date: | 12/28/2018 |

Pay to the
order of:

This amount:    TWO HUNDRED SIXTY AND 90/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$260.90

**D1360**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2635597 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

ADP

| Period Starting: | 12/18/2018 |
|---|---|
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:    732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:              Tax Override:
Federal:      3          Federal:
State:        3          State:
Local:        3          Local:
Social Security Number:   XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular |  |  | 0.00 | 9300.00 |
| Commission |  | 0.00 | 500.00 | 22460.00 |
| **Gross Pay** |  |  | **$500.00** | **$31,760.00** |

| Statutory Deductions |  |  | this period | year to date |
|---|---|---|---|---|
| Federal Income |  |  | -19.07 | 2052.27 |
| Social Security |  |  | -31.00 | 1969.12 |
| Medicare |  |  | -7.25 | 460.52 |
| New York State Income |  |  | -13.47 | 1061.30 |
| New York Paid Family Leave |  |  | -0.63 | 40.09 |
| New York City R Local |  |  | -9.74 | 734.32 |

| Voluntary Deductions |  |  | this period | year to date |
|---|---|---|---|---|
| New York voluntary disability |  |  | -0.60 | 36.00 |
| **Net Pay** |  |  | **$418.24** |  |

Your federal taxable wages this period are  $500.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2635597 |
|---|---|
| Pay Date: | 12/28/2018 |

Pay to the order of:      Leticia F S███████████████

This amount:    FOUR HUNDRED EIGHTEEN AND 24/100                                    $418.24

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Letic███
1240███
Coll███

**D1361**

**Company Code**    **Loc/Dept**    **Number**    **Page**
RB / QLM 24008135    01/200    820009    1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:    12/18/2018
Period Ending:    12/24/2018
Pay Date:    12/28/2018

Business Phone:    732-979-6956

Taxable Marital Status:    Married
Exemptions/Allowances:    Tax Override:
   Federal:    2       Federal:
   State:    2       State:
   Local:    2       Local:
Social Security Number:    XXX-XX-XXXX

2

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 16400.00 |
| Commission | | 0.00 | 150.00 | 22195.00 |
| **Gross Pay** | | | **$150.00** | $38,595.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 840.13 |
| Social Security | -9.30 | 2392.89 |
| Medicare | -2.18 | 559.63 |
| New York State Income | 0.00 | 1028.51 |
| New York Paid Family Leave | -0.19 | 48.65 |
| New York City R Local | -0.12 | 735.84 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 52.20 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1590.60 |

| **Net Pay** | **$137.61** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 137.61 |

Your federal taxable wages this period are  $150.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:    12/28/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 137.61 |

**D1362**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2635594 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/18/2018 |
|---|---|
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Married | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 2 | Federal: |
| State: | 2 | State: |
| Local: | 2 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**24**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 7400.00 |
| Commission | | 0.00 | 260.00 | 5770.00 |
| **Gross Pay** | | | **$260.00** | $13,170.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 80.82 |
| Social Security | -16.12 | 816.54 |
| Medicare | -3.77 | 190.97 |
| New York State Income | -2.75 | 213.06 |
| New York Paid Family Leave | -0.33 | 16.63 |
| New York City R Local | -2.37 | 158.32 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 27.15 |
| **Net Pay** | **$234.06** | |

Your federal taxable wages this period are  $260.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2635594 |
|---|---|
| Pay Date: | 12/28/2018 |

Pay to the
order of:

This amount:   TWO HUNDRED THIRTY FOUR AND 06/100

$234.06

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1363**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2635588   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 12/18/2018 |
|---|---|
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal:  1 | Federal: |
| State:  1 | State: |
| Local:  1 | Local: |
| Social Security Number: | XXX-XX-XXXX |

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 10400.00 |
| Commission | | 0.00 | 545.00 | 10965.00 |
| | | | | |
| **Gross Pay** | | | **$545.00** | $21,365.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -43.62 | 1875.68 |
| Social Security | -33.79 | 1324.63 |
| Medicare | -7.90 | 309.79 |
| New York State Income | -18.39 | 654.83 |
| New York Paid Family Leave | -0.69 | 26.87 |
| New York City R Local | -13.04 | 470.38 |
| **Voluntary Deductions** | this period | year to date |
| New York voluntary disability | -0.60 | 28.80 |
| **Net Pay** | **$426.97** | |

Your federal taxable wages this period are  $545.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2635588 |
|---|---|
| Pay Date: | 12/28/2018 |

Pay to the order of:
This amount:   FOUR HUNDRED TWENTY SIX AND 97/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$426.97



**D1364**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 820007 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/18/2018 |
| Period Ending: | 12/24/2018 |
| Pay Date: | 12/28/2018 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 25200.00 |
| Commission | | 0.00 | 390.00 | 27550.02 |
| **Gross Pay** | | | **$390.00** | $52,750.02 |

| Deposits | | |
|---|---|---|
| account number | transit/ABA | amount |
| XXXXXX6638 | XXXXXXXXX | 309.47 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.60 | 5874.95 |
| Social Security | -24.18 | 3270.50 |
| Medicare | -5.66 | 764.88 |
| New York State Income | -8.60 | 1977.43 |
| New York Paid Family Leave | -0.49 | 66.54 |
| New York City R Local | -6.40 | 1371.38 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 47.90 |

| Net Pay Adjustments | this period | year to date |
|---|---|---|
| *Misc reimbursement | 0.00 | 1162.86 |

| **Net Pay** | **$309.47** | |
|---|---|---|

Your federal taxable wages this period are  $390.00
* Excluded from Federal taxable wages

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**     12/28/2018

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 309.47 |

**D1365**

**Company Code** | **Loc/Dept** | **Number** | **Page**
RB / QLM 24008135 | 01/200 | 2635586 | 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting: 12/18/2018
Period Ending: 12/24/2018
Pay Date: 12/28/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
Federal: 3 Federal:
State: 3 State:
Local: 3 Local:
Social Security Number: XXX-XX-XXXX

**17**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 4000.00 |
| Commission | | 0.00 | 445.00 | 3440.00 |
| **Gross Pay** | | | **$445.00** | $7,440.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -13.44 | 174.25 |
| Social Security | -27.59 | 461.28 |
| Medicare | -6.45 | 107.88 |
| New York State Income | -10.36 | 160.92 |
| New York Paid Family Leave | -0.56 | 9.40 |
| New York City R Local | -7.57 | 116.82 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 11.40 |

| **Net Pay** | **$378.43** |
|---|---|

Your federal taxable wages this period are $445.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2635586
Pay Date: 12/28/2018

Pay to the
order of:
This amount:   THREE HUNDRED SEVENTY EIGHT AND 43/100

$378.43

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1366**

**Company Code** | **Loc/Dept** | **Number** | **Page**
RB / QLM 24008135 | 01/200 | 2635590 | 1 of 1

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting: 12/18/2018
Period Ending: 12/24/2018
Pay Date: 12/28/2018

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:          Tax Override:
   Federal:    0          Federal:
   State:      0          State:
   Local:      0          Local:
Social Security Number: XXX-XX-XXXX

**18**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 2100.00 |
| Commission | | 0.00 | 125.00 | 2575.00 |
| **Gross Pay** | | | **$125.00** | $4,675.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -5.38 | 414.52 |
| Social Security | -7.75 | 289.85 |
| Medicare | -1.81 | 67.79 |
| New York State Income | 0.00 | 136.77 |
| New York Paid Family Leave | -0.16 | 5.91 |
| New York City R Local | -0.59 | 97.90 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 7.58 |

| **Net Pay** | **$108.71** | |
|---|---|---|

Your federal taxable wages this period are $125.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2635590
Pay Date: 12/28/2018

Pay to the order of:
This amount:          ONE HUNDRED EIGHT AND 71/100                    THIS IS NOT A CHECK          $108.71

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1367**

Company Code     Loc/Dept   Number   Page
RB / QLM 24008135  01/200    2635592  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Earnings Statement**



Period Starting:     12/18/2018
Period Ending:       12/24/2018
Pay Date:            12/28/2018

Business Phone:      732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:      Tax Override:
   Federal:     2      Federal:
   State:       2      State:
   Local:       2      Local:
Social Security Number:      XXX-XX-XXXX

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 900.00 |
| Commission | | 0.00 | 375.00 | 1075.00 |
| **Gross Pay** | | | **$375.00** | **$1,975.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -14.42 | 59.02 |
| Social Security | -23.25 | 122.45 |
| Medicare | -5.44 | 28.64 |
| New York State Income | -7.92 | 36.05 |
| New York Paid Family Leave | -0.47 | 2.49 |
| New York City R Local | -5.91 | 26.56 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.60 |
| **Net Pay** | **$316.99** | |

Your federal taxable wages this period are  $375.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2635592
Pay Date:               12/28/2018

Pay to the
order of:

This amount:    THREE HUNDRED SIXTEEN AND 99/100                    $316.99

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1368**

Company Code    Loc/Dept    Number    Page
RB / QLM 24008135    01/200    2643786    1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:    12/25/2018
Period Ending:    12/31/2018
Pay Date:    01/04/2019

Business Phone:    732-979-6956

Taxable Marital Status:
Exemptions/Allowances:          Tax Override:
    Federal:    0          Federal:
    State:    0          State:
    Local:    0          Local:
Social Security Number:    XX-XXXXXXX

| Earnings | rate | hours/units | this period | year to date |
|----------|------|-------------|-------------|--------------|
| 1099 Compensation | | 0.00 | 2500.00 | 2500.00 |
| Gross Pay | | | $2,500.00 | $0.00 |
| Net Pay | | | $2,500.00 | |

**21**

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:    2643786
Pay Date:    01/04/2019

Pay to the
order of:
This amount:    TWO THOUSAND FIVE HUNDRED AND 00/100          $2,500.00

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1369**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/700 | 2643787 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting:   12/25/2018
Period Ending:    12/31/2018
Pay Date:          01/04/2019

Business Phone:    732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:    Tax Override:
  Federal:   1        Federal:
  State:     2        State:
  Local:     2        Local:
Social Security Number:   XXX-XX-XXXX

**22**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 650.00 | 650.00 |
| Gross Pay | | | $650.00 | $650.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.23 | 34.23 |
| Social Security | -40.30 | 40.30 |
| Medicare | -9.43 | 9.43 |
| New York State Income | -22.96 | 22.96 |
| New York Paid Family Leave | -0.99 | 0.99 |
| New York City R Local | -16.10 | 16.10 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |
| Net Pay | $525.39 | |

Your federal taxable wages this period are  $650.00



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2643787
Pay Date:                01/04/2019

Pay to the order of:

This amount:   FIVE HUNDRED TWENTY FIVE AND 39/100                    $525.39

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1370**



**Earnings Statement**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2643784 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting: 12/25/2018
Period Ending: 12/31/2018
Pay Date: 01/04/2019

Business Phone: 732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 3 | Federal: |
| State: 3 | State: |
| Local: 3 | Local: |
| Social Security Number: | XXX-XX-XXXX |

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 300.00 |
| Commission | | | 0.00 | 350.00 |
| **Gross Pay** | | | **$300.00** | **$650.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -18.60 | 18.60 |
| Medicare | -4.35 | 4.35 |
| New York State Income | -4.00 | 4.00 |
| New York Paid Family Leave | -0.46 | 0.46 |
| New York City R Local | -3.00 | 3.00 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$268.99** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2643784
Pay Date: 01/04/2019



Pay to the order of:  Leticia F S

This amount:  TWO HUNDRED SIXTY EIGHT AND 99/100        $268.99

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

Letic
1240
Coll

**D1371**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135 01/200   831269   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   12/25/2018
Period Ending:     12/31/2018
Pay Date:          01/04/2019

Business Phone:    732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:    Tax Override:
   Federal:   2      Federal:
   State:     2      State:
   Local:     2      Local:
Social Security Number:   XXX-XX-XXXX

**2**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 350.00 | 350.00 |
| Commission | | | 0.00 | 300.00 |
| **Gross Pay** | | | **$350.00** | **$650.00** |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 310.94 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -21.70 | 21.70 |
| Medicare | -5.08 | 5.08 |
| New York State Income | -6.35 | 6.35 |
| New York Paid Family Leave | -0.54 | 0.54 |
| New York City R Local | -4.79 | 4.79 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$310.94** | |

Your federal taxable wages this period are  $350.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**      01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 310.94 |

**D1372**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/100 | 831264 | 1 of 1 |

161-10 Hillside Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:   732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 1 | State: |
| Local: 1 | Local: |
| Social Security Number: | XXX-XX-XXXX |

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 825.00 | 825.00 |
| **Gross Pay** | | | **$825.00** | $825.00 |

**23**

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -76.81 | 76.81 |
| Social Security | -51.15 | 51.15 |
| Medicare | -11.96 | 11.96 |
| New York State Income | -35.68 | 35.68 |
| New York Paid Family Leave | -1.26 | 1.26 |
| New York City R Local | -24.55 | 24.55 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| **Net Pay** | | **$622.99** |
|---|---|---|

**Deposits**

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.99 |

Your federal taxable wages this period are  $825.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:        01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.99 |

**D1373**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2643770 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

**ADP**

| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single | Tax Override: | |
|---|---|---|---|
| Exemptions/Allowances: | | | |
| Federal: | 1 | Federal: | |
| State: | 1 | State: | |
| Local: | 0 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

7

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 200.00 | 200.00 |
| **Gross Pay** | | | **$200.00** | $200.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.62 | 4.62 |
| Social Security | -12.40 | 12.40 |
| Medicare | -2.90 | 2.90 |
| New York State Income | -1.54 | 1.54 |
| New York Paid Family Leave | -0.31 | 0.31 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| Net Pay | $177.63 |
|---|---|

Your federal taxable wages this period are  $200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2643770 |
|---|---|
| Pay Date: | 01/04/2019 |

Pay to the order of:

This amount:     ONE HUNDRED SEVENTY SEVEN AND 63/100

THIS IS NOT A CHECK

$177.63

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1374**

**Company Code**  RB / QLM 24008135
**Loc/Dept** 01/200
**Number** 2643780
**Page** 1 of 1

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:  12/25/2018
Period Ending:  12/31/2018
Pay Date:  01/04/2019

Business Phone:  732-979-6956

Taxable Marital Status:  Married
Exemptions/Allowances:  Tax Override:
   Federal: 2     Federal:
   State: 2     State:
   Local: 2     Local:
Social Security Number:  XXX-XX-XXXX

**24**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular |  | 0.00 | 300.00 | 300.00 |
| Commission |  |  | 0.00 | 345.00 |
| **Gross Pay** |  |  | **$300.00** | **$645.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -18.60 | 18.60 |
| Medicare | -4.35 | 4.35 |
| New York State Income | -4.35 | 4.35 |
| New York Paid Family Leave | -0.46 | 0.46 |
| New York City R Local | -3.21 | 3.21 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$268.43** |  |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2643780
Pay Date:  01/04/2019



Pay to the order of:
This amount:  TWO HUNDRED SIXTY EIGHT AND 43/100

$268.43

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1375**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB 7 QLM 24008135   01/200   2643774   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:   12/25/2018
Period Ending:   12/31/2018
Pay Date:   01/04/2019

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   1   Federal:
  State:   1   State:
  Local:   1   Local:
Social Security Number:   XXX-XX-XXXX



**4**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 500.00 |
| **Gross Pay** | | | **$500.00** | $1,405.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | −37.81 | 37.81 |
| Social Security | −31.00 | 31.00 |
| Medicare | −7.25 | 7.25 |
| New York State Income | −15.74 | 15.74 |
| New York Paid Family Leave | −0.77 | 0.77 |
| New York City R Local | −11.26 | 11.26 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | −0.60 | 0.60 |
| **Net Pay** | **$395.57** | |

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2643774
Pay Date:   01/04/2019



Pay to the order of:
This amount:   THREE HUNDRED NINETY FIVE AND 57/100   $395.57

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1376**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2643769 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

**ADP®**

| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:    732-979-6956

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 3 | Federal: |
| State: | 3 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**13**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 600.00 |
| **Gross Pay** | | | **$600.00** | $600.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -30.42 | 30.42 |
| Social Security | -37.20 | 37.20 |
| Medicare | -8.70 | 8.70 |
| New York State Income | -19.37 | 19.37 |
| New York Paid Family Leave | -0.92 | 0.92 |
| New York City R Local | -16.02 | 16.02 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| **Net Pay** | | **$486.77** |
|---|---|---|

Your federal taxable wages this period are  $600.00



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Payroll Check Number: | 2643769 |
| Pay Date: | 01/04/2019 |

Pay to the
order of:

This amount:   FOUR HUNDRED EIGHTY SIX AND 77/100

**$486.77**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1377**

**Company Code** | **Loc/Dept** | **Number** | **Page**
RB / QLM 24008135 | 01/200 | 831267 | 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting: 12/25/2018
Period Ending: 12/31/2018
Pay Date: 01/04/2019

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances: Tax Override:
  Federal: 0    Federal:
  State: 2     State:
  Local: 2     Local:
Social Security Number: XXX-XX-XXXX

**3**

| Earnings | rate | hours/units | this period | year to date |
|----------|------|-------------|-------------|--------------|
| Regular | | 0.00 | 600.00 | 600.00 |
| Commission | | | 0.00 | 1365.00 |
| **Gross Pay** | | | **$600.00** | **$1,965.00** |

| Deposits account number | transit/ABA | amount |
|-------------------------|-------------|--------|
| XXXXXX6638 | XXXXXXXXX | 458.11 |

| Statutory Deductions | this period | year to date |
|----------------------|-------------|--------------|
| Federal Income | -59.50 | 59.50 |
| Social Security | -37.20 | 37.20 |
| Medicare | -8.70 | 8.70 |
| New York State Income | -20.52 | 20.52 |
| New York Paid Family Leave | -0.92 | 0.92 |
| New York City R Local | -14.45 | 14.45 |

| Voluntary Deductions | this period | year to date |
|----------------------|-------------|--------------|
| New York voluntary disability | -0.60 | 0.60 |

| **Net Pay** | **$458.11** | |
|-------------|-------------|--|

Your federal taxable wages this period are  $600.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:     01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|----------------|-------------|--------|
| XXXXXX6638 | XXXXXXXXX | 458.11 |

**D1378**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB 7 QLM 24008135   01/700   2643788   1 of 1
161-10 Hillside Auto Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/25/2018 |
|---|---|
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:   732-979-6956

| Taxable Marital Status: | Single | |
|---|---|---|
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 0 | Federal: |
| State: | 1 | State: |
| Local: | 1 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

25

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 0.00 | | 500.00 | 500.00 |
| **Gross Pay** | | | **$500.00** | $500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.50 | 47.50 |
| Social Security | -31.00 | 31.00 |
| Medicare | -7.25 | 7.25 |
| New York State Income | -15.74 | 15.74 |
| New York Paid Family Leave | -0.77 | 0.77 |
| New York City R Local | -11.26 | 11.26 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| **Net Pay** | **$385.88** |
|---|---|

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2643788 |
|---|---|
| Pay Date: | 01/04/2019 |

Pay to the
order of:

This amount:   THREE HUNDRED EIGHTY FIVE AND 88/100

THIS IS NOT A CHECK

$385.88

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1379**

**Company Code**    **Loc/Dept**    **Number**   **Page**
RB / QLM 24008135   01/200    2643772   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
   Federal:    3      Federal:
   State:      3      State:
   Local:      3      Local:
Social Security Number:    XXX-XX-XXXX

17

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 300.00 |
| Commission | | | 0.00 | 700.00 |
| **Gross Pay** | | | **$300.00** | $1,000.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -18.60 | 18.60 |
| Medicare | -4.35 | 4.35 |
| New York State Income | -4.00 | 4.00 |
| New York Paid Family Leave | -0.46 | 0.46 |
| New York City R Local | -3.00 | 3.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$268.99** | |

Your federal taxable wages this period are  $300.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2643772
Pay Date:    01/04/2019

Pay to the
order of:
This amount:

TWO HUNDRED SIXTY EIGHT AND 99/100    $268.99

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1380**

**Company Code** RB / QLM 24008135 **Loc/Dept** 01/200 **Number** 2643771 **Page** 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting: 12/25/2018
Period Ending: 12/31/2018
Pay Date: 01/04/2019

Business Phone: 732-979-6956

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 1    Tax Override:
State: 1      Federal:
Local: 1      State:
              Local:
Social Security Number: XXX-XX-XXXX

26

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 700.00 | 700.00 |
| Gross Pay | | | **$700.00** | $700.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -39.62 | 39.62 |
| Social Security | -43.40 | 43.40 |
| Medicare | -10.15 | 10.15 |
| New York State Income | -27.26 | 27.26 |
| New York Paid Family Leave | -1.07 | 1.07 |
| New York City R Local | -18.97 | 18.97 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| Net Pay | $558.93 |
|---|---|

Your federal taxable wages this period are $700.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2643771
Pay Date: 01/04/2019

Pay to the order of:
This amount: FIVE HUNDRED FIFTY EIGHT AND 93/100

$558.93

THIS IS NOT A CHECK
VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1381**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2643776 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:   732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Single | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 0 | Federal: |
| State: | 0 | State: |
| Local: | 0 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**18**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 250.00 | 250.00 |
| Commission | | | 0.00 | 200.00 |
| **Gross Pay** | | | **$250.00** | **$450.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | −17.69 | 17.69 |
| Social Security | −15.50 | 15.50 |
| Medicare | −3.63 | 3.63 |
| New York State Income | −4.31 | 4.31 |
| New York Paid Family Leave | −0.38 | 0.38 |
| New York City R Local | −3.15 | 3.15 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | −0.60 | 0.60 |

| | | |
|---|---|---|
| **Net Pay** | | **$204.74** |

Your federal taxable wages this period are  $250.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2643776 |
| Pay Date: | 01/04/2019 |

Pay to the order of:

This amount:   TWO HUNDRED FOUR AND 74/100

$204.74

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

THIS IS NOT A CHECK

**D1382**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   831272   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |
| Business Phone: | 732-979-6956 |

Taxable Marital Status:   Single
Exemptions/Allowances:    Tax Override:
   Federal:   4     Federal:
   State:   4     State:
   Local:   4     Local:
Social Security Number:   XXX-XX-XXXX

**28**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 500.00 |
| **Gross Pay** | | | **$500.00** | $500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -10.38 | 10.38 |
| Social Security | -31.00 | 31.00 |
| Medicare | -7.25 | 7.25 |
| New York State Income | -12.33 | 12.33 |
| New York Paid Family Leave | -0.77 | 0.77 |
| New York City R Local | -8.98 | 8.98 |
| **Voluntary Deductions** | this period | year to date |
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$428.69** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX9319 | XXXXXXXXX | 428.69 |

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**    01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX9319 | XXXXXXXXX | 428.69 |

**D1383**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   831266   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   12/25/2018
Period Ending:   12/31/2018
Pay Date:   01/04/2019

Business Phone:   732-979-6956

Taxable Marital Status:
Exemptions/Allowances:         Tax Override:
  Federal:   0         Federal:
  State:   0         State:
  Local:   0         Local:
Social Security Number:   XX-XXXXXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 642.88 | 642.88 |
| **Gross Pay** | | | **$642.88** | $0.00 |
| **Net Pay** | | | **$642.88** | |

**29**

**Deposits**
| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX3452 | XXXXXXXXX | 642.88 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**   01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX3452 | XXXXXXXXX | 642.88 |

**D1384**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200  2643782  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:   12/25/2018
Period Ending:    12/31/2018
Pay Date:         01/04/2019

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:    Tax Override:
    Federal:   2         Federal:
    State:     2         State:
    Local:     0         Local:
Social Security Number:   XXX-XX-XXXX

**20**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 300.00 |
| Commission | | | 0.00 | 500.00 |
| **Gross Pay** | | | **$300.00** | $800.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.54 | 6.54 |
| Social Security | -18.60 | 18.60 |
| Medicare | -4.35 | 4.35 |
| New York State Income | -4.77 | 4.77 |
| New York Paid Family Leave | -0.46 | 0.46 |
| New York City R Local | -4.73 | 4.73 |
| **Voluntary Deductions** | this period | year to date |
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$259.95** | |

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2643782
Pay Date:               01/04/2019

Pay to the
order of:
This amount:   TWO HUNDRED FIFTY NINE AND 95/100

$259.95

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1385**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/100 | 831285 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting: 12/25/2018
Period Ending: 12/31/2018
Pay Date: 01/04/2019

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:        Tax Override:
   Federal:    2            Federal:
   State:      2            State:
   Local:      2            Local:
Social Security Number: XXX-XX-XXXX

13

30

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1150.00 | 1150.00 |
| **Gross Pay** | | | **$1,150.00** | 1,150.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -121.74 | 121.74 |
| Social Security | -71.30 | 71.30 |
| Medicare | -16.68 | 16.68 |
| New York State Income | -54.67 | 54.67 |
| New York Paid Family Leave | -1.76 | 1.76 |
| New York City R Local | -37.24 | 37.24 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| **Net Pay** | **$846.01** | |
|---|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 846.01 |

Your federal taxable wages this period are  $1,150.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:        01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 846.01 |

**D1386**

**Company Code   Loc/Dept   Number   Page**
RB / QLM 24008135   01/200   831271   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:       Tax Override:
    Federal:   0           Federal:
    State:     0           State:
    Local:     0           Local:
Social Security Number:   XXX-XX-XXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1000.00 | 1000.00 |
| **Gross Pay** | | | **$1,000.00** | 1,000.00 |

**32**

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -124.28 | 124.28 |
| Social Security | -62.00 | 62.00 |
| Medicare | -14.50 | 14.50 |
| New York State Income | -47.74 | 47.74 |
| New York Paid Family Leave | -1.53 | 1.53 |
| New York City R Local | -32.62 | 32.62 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 0.60 |

| **Net Pay** | **$716.73** |
|---|---|

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5081 | XXXXXXXXX | 716.73 |

Your federal taxable wages this period are  $1,000.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:   01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5081 | XXXXXXXXX | 716.73 |

**D1387**

**Company Code**   Loc/Dept   **Number**   Page
RB / QLM 24008135   01/200   2643778   1 of 1
161-10 Hillside Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:      12/25/2018
Period Ending:       12/31/2018
Pay Date:            01/04/2019

Business Phone:      732-979-6956

Taxable Marital Status:      Single
Exemptions/Allowances:       Tax Override:
  Federal:   2                Federal:
  State:     2                State:
  Local:     2                Local:
Social Security Number:      XXX-XX-XXXX

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 300.00 |
| Commission | | | 0.00 | 300.00 |
| **Gross Pay** | | | **$300.00** | **$600.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.54 | 6.54 |
| Social Security | -18.60 | 18.60 |
| Medicare | -4.35 | 4.35 |
| New York State Income | -4.77 | 4.77 |
| New York Paid Family Leave | -0.46 | 0.46 |
| New York City R Local | -3.48 | 3.48 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$261.20** | |

Your federal taxable wages this period are  $300.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2643778
Pay Date:               01/04/2019

Pay to the
order of:
This amount:   TWO HUNDRED SIXTY ONE AND 20/100          $261.20

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1388**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2643785   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement

ADP®

Period Starting:    12/25/2018
Period Ending:      12/31/2018
Pay Date:           01/04/2019

Business Phone:     732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
  Federal:    3       Federal:
  State:      3       State:
  Local:      3       Local:
Social Security Number:    XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 300.00 |
| Commission | | 0.00 | 350.00 | 350.00 |
| **Gross Pay** | | | **$350.00** | **$650.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -3.46 | 3.46 |
| Social Security | -21.70 | 40.30 |
| Medicare | -5.08 | 9.43 |
| New York State Income | -6.00 | 10.00 |
| New York Paid Family Leave | -0.54 | 1.00 |
| New York City R Local | -4.48 | 7.48 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$308.14** | |

Your federal taxable wages this period are  $350.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2643785
Pay Date:               01/04/2019

Pay to the
order of:          Leticia F S▮▮▮▮▮
This amount:       THREE HUNDRED EIGHT AND 14/100

THIS IS NOT A CHECK

$308.14

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Letic▮
1240▮
Coll▮

**D1389**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   831270   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
   Federal:   2     Federal:
   State:   2     State:
   Local:   2     Local:
Social Security Number:   XXX-XX-XXXX

2

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 350.00 |
| Commission | | 0.00 | 300.00 | 300.00 |
| **Gross Pay** | | | **$300.00** | $650.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -18.60 | 40.30 |
| Medicare | -4.35 | 9.43 |
| New York State Income | -4.35 | 10.70 |
| New York Paid Family Leave | -0.46 | 1.00 |
| New York City R Local | -3.21 | 8.00 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$268.43** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 268.43 |

Your federal taxable wages this period are   $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:     01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 268.43 |

**D1390**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  2643781  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:    12/25/2018
Period Ending:     12/31/2018
Pay Date:          01/04/2019

Business Phone:    732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:        Tax Override:
   Federal:   2        Federal:
   State:     2        State:
   Local:     2        Local:
Social Security Number:   XXX-XX-XXXX



24

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 300.00 |
| Commission | | 0.00 | 345.00 | 345.00 |
| **Gross Pay** | | | **$345.00** | $645.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -21.39 | 39.99 |
| Medicare | -5.00 | 9.35 |
| New York State Income | -6.15 | 10.50 |
| New York Paid Family Leave | -0.53 | 0.99 |
| New York City R Local | -4.63 | 7.84 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$306.70** | |

Your federal taxable wages this period are  $345.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2643781
Pay Date:               01/04/2019

Pay to the
order of:
This amount:

THREE HUNDRED SIX AND 70/100                                $306.70

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1391**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2643775 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting:   12/25/2018
Period Ending:    12/31/2018
Pay Date:         01/04/2019

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:              Tax Override:
    Federal:   1                       Federal:
    State:     1                       State:
    Local:     1                       Local:
Social Security Number:   XXX-XX-XXXX

4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 905.00 | 1405.00 |
| **Gross Pay** | | | **$905.00** | $1,405.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -86.41 | 124.22 |
| Social Security | -56.11 | 87.11 |
| Medicare | -13.12 | 20.37 |
| New York State Income | -40.65 | 56.39 |
| New York Paid Family Leave | -1.38 | 2.15 |
| New York City R Local | -27.87 | 39.13 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$678.86** |
|---|---|

Your federal taxable wages this period are  $905.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2643775
Pay Date:               01/04/2019

Pay to the order of:

This amount:   SIX HUNDRED SEVENTY EIGHT AND 86/100                    $678.86

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1392**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 831268 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting: 12/25/2018
Period Ending: 12/31/2018
Pay Date: 01/04/2019

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:    Tax Override:
  Federal: 0     Federal:
  State: 2     State:
  Local: 2     Local:
Social Security Number: XXX-XX-XXXX

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 600.00 |
| Commission | | 0.00 | 1365.00 | 1365.00 |
| **Gross Pay** | | | **$1,365.00** | $1,965.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -204.58 | 264.08 |
| Social Security | -84.63 | 121.83 |
| Medicare | -19.79 | 28.49 |
| New York State Income | -68.02 | 88.54 |
| New York Paid Family Leave | -2.09 | 3.01 |
| New York City R Local | -46.25 | 60.70 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$939.04** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 939.04 |

Your federal taxable wages this period are $1,365.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date: 01/04/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 939.04 |

**D1393**

# Earnings Statement



**Company Code** RB / QLM 24008135
**Loc/Dept** 01/200
**Number** 2643773
**Page** 1 of 1

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting:   12/25/2018
Period Ending:     12/31/2018
Pay Date:          01/04/2019

Business Phone:    732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:      Tax Override:
  Federal:    3              Federal:
  State:      3              State:
  Local:      3              Local:
Social Security Number:     XXX-XX-XXXX



17

| Earnings | rate | hours/units | this period | year to date |
|----------|------|-------------|-------------|--------------|
| Regular |  |  | 0.00 | 300.00 |
| Commission |  | 0.00 | 700.00 | 700.00 |
| **Gross Pay** |  |  | **$700.00** | $1,000.00 |

| Statutory Deductions | this period | year to date |
|----------------------|-------------|--------------|
| Federal Income | −42.42 | 42.42 |
| Social Security | −43.40 | 62.00 |
| Medicare | −10.15 | 14.50 |
| New York State Income | −25.53 | 29.53 |
| New York Paid Family Leave | −1.07 | 1.53 |
| New York City R Local | −17.77 | 20.77 |

| Voluntary Deductions | this period | year to date |
|----------------------|-------------|--------------|
| New York voluntary disability | −0.60 | 1.20 |

| **Net Pay** | **$559.06** | |
|-------------|-------------|---|

Your federal taxable wages this period are  $700.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2643773
Pay Date:               01/04/2019

Pay to the order of:

This amount:      FIVE HUNDRED FIFTY NINE AND 06/100          $559.06

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

**D1394**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2643777   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 12/25/2018 |
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:   732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal: 0 | Federal: |
| State: 0 | State: |
| Local: 0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

18

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 250.00 |
| Commission | | 0.00 | 200.00 | 200.00 |
| **Gross Pay** | | | **$200.00** | **$450.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -12.69 | 30.38 |
| Social Security | -12.40 | 27.90 |
| Medicare | -2.90 | 6.53 |
| New York State Income | -2.31 | 6.62 |
| New York Paid Family Leave | -0.31 | 0.69 |
| New York City R Local | -2.13 | 5.28 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$166.66** | |

Your federal taxable wages this period are  $200.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2643777 |
| Pay Date: | 01/04/2019 |

Pay to the
order of:

This amount:   ONE HUNDRED SIXTY SIX AND 66/100   $166.66

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1395**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2643783   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:   12/25/2018
Period Ending:   12/31/2018
Pay Date:   01/04/2019

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
　Federal:   2   　Federal:
　State:   2   　State:
　Local:   0   　Local:
Social Security Number:   XXX-XX-XXXX



20

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 300.00 |
| Commission | | 0.00 | 500.00 | 500.00 |
| **Gross Pay** | | | **$500.00** | $800.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -28.12 | 34.66 |
| Social Security | -31.00 | 49.60 |
| Medicare | -7.25 | 11.60 |
| New York State Income | -14.60 | 19.37 |
| New York Paid Family Leave | -0.77 | 1.23 |
| New York City R Local | -12.02 | 16.75 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$405.64** |
|---|---|

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2643783
Pay Date:   01/04/2019

Pay to the order of:

This amount:   FOUR HUNDRED FIVE AND 64/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$405.64



**D1396**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135   01/200   2643779   1 of 1
161-10 Hillside Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 12/25/2018 |
|---|---|
| Period Ending: | 12/31/2018 |
| Pay Date: | 01/04/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   2     Federal:
  State:   2     State:
  Local:   2     Local:
Social Security Number:   XXX-XX-XXXX

19

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 300.00 |
| Commission | | 0.00 | 300.00 | 300.00 |
| **Gross Pay** | | | **$300.00** | **$600.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.54 | 13.08 |
| Social Security | -18.60 | 37.20 |
| Medicare | -4.35 | 8.70 |
| New York State Income | -4.77 | 9.54 |
| New York Paid Family Leave | -0.46 | 0.92 |
| New York City R Local | -3.48 | 6.96 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$261.20** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2643779 |
|---|---|
| Pay Date: | 01/04/2019 |

Pay to the
order of:

This amount:   TWO HUNDRED SIXTY ONE AND 20/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$261.20

**D1397**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2660660 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting: 01/01/2019
Period Ending: 01/07/2019
Pay Date: 01/11/2019

Business Phone: 732-979-6956

Taxable Marital Status:
Exemptions/Allowances:

| | | Tax Override: | |
|---|---|---|---|
| Federal: | 0 | Federal: | |
| State: | 0 | State: | |
| Local: | 0 | Local: | |

Social Security Number: XX-XXXXXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2500.00 | 5000.00 |
| Gross Pay | | | $2,500.00 | $0.00 |
| Net Pay | | | $2,500.00 | |

21

---

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2660660
Pay Date: 01/11/2019

Pay to the order of:

This amount: TWO THOUSAND FIVE HUNDRED AND 00/100

$2,500.00

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1398**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/700  2660661  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 1 | Federal: |
| State: | 2 | State: |
| Local: | 2 | Local: |
| Social Security Number: | XXX-XX-XXXX | |



22

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 650.00 | 1300.00 |
| | | | | |
| **Gross Pay** | | | **$650.00** | **$1,300.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.23 | 68.46 |
| Social Security | -40.30 | 80.60 |
| Medicare | -9.42 | 18.85 |
| New York State Income | -22.96 | 45.92 |
| New York Paid Family Leave | -0.99 | 1.98 |
| New York City R Local | -16.10 | 32.20 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$525.40** |
|---|---|

Your federal taxable wages this period are  $650.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Payroll Check Number: | 2660661 |
| Pay Date: | 01/11/2019 |

**THIS IS NOT A CHECK**

Pay to the order of:

This amount:   FIVE HUNDRED TWENTY FIVE AND 40/100

$525.40

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1399**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2660658 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

| | | | |
|---|---|---|---|
| Taxable Marital Status: | Single | | |
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 3 | Federal: | |
| State: | 3 | State: | |
| Local: | 3 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 600.00 |
| Commission | | | 0.00 | 1175.00 |
| **Gross Pay** | | | **$300.00** | $1,775.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 3.46 |
| Social Security | -18.60 | 58.90 |
| Medicare | -4.35 | 13.78 |
| New York State Income | -4.00 | 14.00 |
| New York Paid Family Leave | -0.46 | 1.46 |
| New York City R Local | -3.00 | 10.48 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| | | |
|---|---|---|
| **Net Pay** | **$268.99** | |

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2660658 |
| Pay Date: | 01/11/2019 |

Pay to the order of:   Leticia F S

This amount:   TWO HUNDRED SIXTY EIGHT AND 99/100

$268.99

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Letic
1240
Coll

**D1400**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 848873 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 2 | Federal: |
| State: | 2 | State: |
| Local: | 2 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**2**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 350.00 | 700.00 |
| Commission | | | 0.00 | 300.00 |
| **Gross Pay** | | | **$350.00** | $1,000.00 |

**Deposits**

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 310.95 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -21.70 | 62.00 |
| Medicare | -5.07 | 14.50 |
| New York State Income | -6.35 | 17.05 |
| New York Paid Family Leave | -0.54 | 1.54 |
| New York City R Local | -4.79 | 12.79 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| Net Pay | $310.95 |
|---|---|

Your federal taxable wages this period are  $350.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:        01/11/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 310.95 |

**D1401**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/100   848868   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:     01/01/2019
Period Ending:       01/07/2019
Pay Date:            01/11/2019

Business Phone:      732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:      Tax Override:
    Federal:    1           Federal:
    State:      1           State:
    Local:      1           Local:
Social Security Number:     XXX-XX-XXXX

**23**

| Earnings | rate | hours/units | this period | year to date |
|----------|------|-------------|-------------|--------------|
| Regular | | 0.00 | 825.00 | 1650.00 |
| Gross Pay | | | $825.00 | $1,650.00 |

| Statutory Deductions | this period | year to date |
|----------------------|-------------|--------------|
| Federal Income | -76.81 | 153.62 |
| Social Security | -51.15 | 102.30 |
| Medicare | -11.97 | 23.93 |
| New York State Income | -35.68 | 71.36 |
| New York Paid Family Leave | -1.26 | 2.52 |
| New York City R Local | -24.55 | 49.10 |

| Voluntary Deductions | this period | year to date |
|----------------------|-------------|--------------|
| New York voluntary disability | -0.60 | 1.20 |

| Net Pay | | |
|---------|---|---|
| | $622.98 | |

| Deposits | | |
|----------|---|---|
| account number | transit/ABA | amount |
| XXXXXX5715 | XXXXXXXXX | 622.98 |

Your federal taxable wages this period are  $825.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**      01/11/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|----------------|-------------|--------|
| XXXXXX5715 | XXXXXXXXX | 622.98 |

**D1402**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200   2660642  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:  732-979-6956

Taxable Marital Status:  Single
Exemptions/Allowances:  Tax Override:
  Federal:  1  Federal:
  State:  1  State:
  Local:  0  Local:
Social Security Number:  XXX-XX-XXXX

7

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | 0.00 | | 200.00 | 400.00 |
| Commission | | | 0.00 | 300.00 |
| **Gross Pay** | | | **$200.00** | $700.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.62 | 9.24 |
| Social Security | -12.40 | 24.80 |
| Medicare | -2.90 | 5.80 |
| New York State Income | -1.54 | 3.08 |
| New York Paid Family Leave | -0.31 | 0.62 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$177.63** |
|---|---|

Your federal taxable wages this period are  $200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2660642
Pay Date:  01/11/2019

Pay to the
order of:
This amount:

ONE HUNDRED SEVENTY SEVEN AND 63/100

$177.63

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1403**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2660654   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   01/01/2019
Period Ending:   01/07/2019
Pay Date:   01/11/2019

Business Phone:   732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:   Tax Override:
  Federal:   2     Federal:
  State:   2     State:
  Local:   2     Local:
Social Security Number:   XXX-XX-XXXX

24

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 600.00 |
| Commission | | | 0.00 | 880.00 |
| **Gross Pay** | | | **$300.00** | **$1,480.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -18.60 | 58.59 |
| Medicare | -4.35 | 13.70 |
| New York State Income | -4.35 | 14.85 |
| New York Paid Family Leave | -0.46 | 1.45 |
| New York City R Local | -3.21 | 11.05 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$268.43** | |
|---|---|---|

Your federal taxable wages this period are  $300.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2660654
Pay Date:   01/11/2019

Pay to the
order of:
This amount:

TWO HUNDRED SIXTY EIGHT AND 43/100

THIS IS NOT A CHECK

$268.43

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1404**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2660648   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:      Tax Override:
   Federal:   1      Federal:
   State:   1      State:
   Local:   1      Local:
Social Security Number:   XXX-XX-XXXX

**4**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 1905.00 |
| Commission | | | 0.00 | 575.00 |
| **Gross Pay** | | | **$500.00** | $2,480.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -37.81 | 162.03 |
| Social Security | -31.00 | 118.11 |
| Medicare | -7.25 | 27.62 |
| New York State Income | -15.74 | 72.13 |
| New York Paid Family Leave | -0.77 | 2.92 |
| New York City R Local | -11.26 | 50.39 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$395.57** | |

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

**Payroll Check Number:**   2660648
**Pay Date:**   01/11/2019

Pay to the
order of:
This amount:   THREE HUNDRED NINETY FIVE AND 57/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$395.57



**D1405**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135 01/200 2660641 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:        Tax Override:
    Federal:   3        Federal:
    State:   3        State:
    Local:   0        Local:
Social Security Number:   XXX-XX-XXXX

**13**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 1200.00 |
| **Gross Pay** | | | **$600.00** | $1,200.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -30.42 | 60.84 |
| Social Security | -37.20 | 74.40 |
| Medicare | -8.70 | 17.40 |
| New York State Income | -19.37 | 38.74 |
| New York Paid Family Leave | -0.92 | 1.84 |
| New York City R Local | -16.02 | 32.04 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |
| **Net Pay** | **$486.77** | |

Your federal taxable wages this period are  $600.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

**Payroll Check Number:**   2660641
**Pay Date:**   01/11/2019

Pay to the
order of:
This amount:

FOUR HUNDRED EIGHTY SIX AND 77/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**$486.77**



**D1406**



**Company Code**    **Loc/Dept**    **Number**   **Page**
RB / QLM 24008135   01/200    848871   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

Period Starting:    01/01/2019
Period Ending:    01/07/2019
Pay Date:    01/11/2019

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
   Federal:   0       Federal:
   State:   2       State:
   Local:   2       Local:
Social Security Number:    XXX-XX-XXXX



**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 1200.00 |
| Commission | | | 0.00 | 2470.00 |
| **Gross Pay** | | | **$600.00** | $3,670.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -59.50 | 323.58 |
| Social Security | -37.20 | 159.03 |
| Medicare | -8.70 | 37.19 |
| New York State Income | -20.52 | 109.06 |
| New York Paid Family Leave | -0.92 | 3.93 |
| New York City R Local | -14.45 | 75.15 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$458.11** | |

Deposits
| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 458.11 |

Your federal taxable wages this period are $600.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:    01/11/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 458.11 |

**D1407**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/700  2660662  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:  732-979-6956

Taxable Marital Status:  Single
Exemptions/Allowances:  Tax Override:
  Federal:  0  Federal:
  State:  1  State:
  Local:  1  Local:
Social Security Number:  XXX-XX-XXXX

**25**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 1000.00 |
| **Gross Pay** | | | **$500.00** | $1,000.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.50 | 95.00 |
| Social Security | -31.00 | 62.00 |
| Medicare | -7.25 | 14.50 |
| New York State Income | -15.74 | 31.48 |
| New York Paid Family Leave | -0.77 | 1.54 |
| New York City R Local | -11.26 | 22.52 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$385.88** |
|---|---|

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2660662 |
| Pay Date: | 01/11/2019 |

Pay to the
order of:

This amount:  THREE HUNDRED EIGHTY FIVE AND 88/100  **$385.88**

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1408**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2660646   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:    Tax Override:
   Federal:   3    Federal:
   State:   3    State:
   Local:   3    Local:
Social Security Number:   XXX-XX-XXXX

17

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 600.00 |
| Commission | | | 0.00 | 1085.00 |
| **Gross Pay** | | | **$300.00** | **$1,685.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 42.42 |
| Social Security | -18.60 | 80.60 |
| Medicare | -4.35 | 18.85 |
| New York State Income | -4.00 | 33.53 |
| New York Paid Family Leave | -0.46 | 1.99 |
| New York City R Local | -3.00 | 23.77 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$268.99** | |

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2660646
Pay Date:   01/11/2019

Pay to the order of:
This amount:

TWO HUNDRED SIXTY EIGHT AND 99/100      $268.99

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1409**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/200  2660644  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:  732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Married | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 1 | Federal: |
| State: | 1 | State: |
| Local: | 1 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**26**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 700.00 | 1400.00 |
| **Gross Pay** | | | **$700.00** | $1,400.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -39.62 | 79.24 |
| Social Security | -43.40 | 86.80 |
| Medicare | -10.15 | 20.30 |
| New York State Income | -27.26 | 54.52 |
| New York Paid Family Leave | -1.07 | 2.14 |
| New York City R Local | -18.97 | 37.94 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$558.93** |
|---|---|

Your federal taxable wages this period are  $700.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2660644 |
|---|---|
| Pay Date: | 01/11/2019 |



Pay to the
order of:

This amount:   FIVE HUNDRED FIFTY EIGHT AND 93/100          $558.93

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1410**

**Company Code    Loc/Dept    Number    Page**
RB / QLM 24008135   01/200   2660650   1 of 1
161-10 Hillside Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
   Federal:    0    Federal:
   State:    0    State:
   Local:    0    Local:
Social Security Number:    XXX-XX-XXXX

**18**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 350.00 | 600.00 |
| Commission | | | 0.00 | 1375.00 |
| **Gross Pay** | | | **$350.00** | $1,975.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -29.50 | 59.88 |
| Social Security | -21.70 | 49.60 |
| Medicare | -5.07 | 11.60 |
| New York State Income | -8.53 | 15.15 |
| New York Paid Family Leave | -0.54 | 1.23 |
| New York City R Local | -6.35 | 11.63 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$277.71** | |
|---|---|---|

Your federal taxable wages this period are  $350.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | | |
|---|---|---|
| Payroll Check Number: | 2660650 | |
| Pay Date: | 01/11/2019 | |

Pay to the
order of:
This amount:

TWO HUNDRED SEVENTY SEVEN AND 71/100

THIS IS NOT A CHECK

$277.71

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1411**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135   01/200   848874   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

ADP

| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:     Tax Override:
   Federal:   4        Federal:
   State:   4         State:
   Local:   4         Local:
Social Security Number:   XXX-XX-XXXX

**28**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 1000.00 |
| **Gross Pay** | | | **$500.00** | **$1,000.00** |

| Deposits | | |
|---|---|---|
| account number | transit/ABA | amount |
| XXXXXX9319 | XXXXXXXXX | 428.69 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -10.38 | 20.76 |
| Social Security | -31.00 | 62.00 |
| Medicare | -7.25 | 14.50 |
| New York State Income | -12.33 | 24.66 |
| New York Paid Family Leave | -0.77 | 1.54 |
| New York City R Local | -8.98 | 17.96 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$428.69** | |
|---|---|---|

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**   01/11/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX9319 | XXXXXXXXX | 428.69 |

**D1412**

**Company Code** | **Loc/Dept** | **Number** | **Page**
RB / QLM 24008135 | 01/200 | 848870 | 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   01/01/2019
Period Ending:     01/07/2019
Pay Date:          01/11/2019

Business Phone:    732-979-6956

Taxable Marital Status:
Exemptions/Allowances:          Tax Override:
   Federal:    0          Federal:
   State:      0          State:
   Local:      0          Local:
Social Security Number:   XX-XXXXXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2418.24 | 3061.12 |
| **Gross Pay** | | | **$2,418.24** | $0.00 |
| **Net Pay** | | | **$2,418.24** | |

**29**

Deposits
| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX3452 | XXXXXXXXX | 2418.24 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**        01/11/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX3452 | XXXXXXXXX | 2418.24 |

**D1413**

**Company Code     Loc/Dept     Number     Page**
RB / QLM 24008135  01/200       2660656    1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:     732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:          Tax Override:
   Federal:     2          Federal:
   State:       2          State:
   Local:       0          Local:
Social Security Number:     XXX-XX-XXXX

**20**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 200.00 | 500.00 |
| Commission | | | 0.00 | 650.00 |
| **Gross Pay** | | | **$200.00** | $1,150.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 34.66 |
| Social Security | -12.40 | 62.00 |
| Medicare | -2.90 | 14.50 |
| New York State Income | -0.77 | 20.14 |
| New York Paid Family Leave | -0.31 | 1.54 |
| New York City R Local | -2.13 | 18.88 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |
| Child support 1 | -108.00 | 108.00 |

| **Net Pay** | **$72.89** |
|---|---|

Your federal taxable wages this period are  $200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2660656 |
| Pay Date: | 01/11/2019 |



Pay to the
order of:
This amount:     SEVENTY TWO AND 89/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

$72.89

**D1414**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/100  848869  1 of 1
161-10 Hillside Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

Period Starting:   01/01/2019
Period Ending:    01/07/2019
Pay Date:         01/11/2019

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:    Tax Override:
  Federal:    2         Federal:
  State:      2         State:
  Local:      2         Local:
Social Security Number:   XXX-XX-XXXX

**13**

**30**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 1200.00 | 2350.00 |
| **Gross Pay** | | | **$1,200.00** | **$2,350.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -132.74 | 254.48 |
| Social Security | -74.40 | 145.70 |
| Medicare | -17.40 | 34.08 |
| New York State Income | -57.78 | 112.45 |
| New York Paid Family Leave | -1.84 | 3.60 |
| New York City R Local | -39.32 | 76.56 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.20 |

| **Net Pay** | **$875.92** |
|---|---|

**Deposits**
| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 875.92 |

Your federal taxable wages this period are  $1,200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**       01/11/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0206 | XXXXXXXXX | 875.92 |

**D1415**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135   01/200   2660652   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   01/01/2019
Period Ending:     01/07/2019
Pay Date:          01/11/2019

Business Phone:    732-979-6956

| Taxable Marital Status: | Single |
|---|---|
| Exemptions/Allowances: | Tax Override: |
| Federal: 2 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 600.00 |
| Commission | | | 0.00 | 1050.00 |
| **Gross Pay** | | | **$300.00** | $1,650.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.54 | 19.62 |
| Social Security | -18.60 | 55.80 |
| Medicare | -4.35 | 13.05 |
| New York State Income | -4.77 | 14.31 |
| New York Paid Family Leave | -0.46 | 1.38 |
| New York City R Local | -3.48 | 10.44 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$261.20** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2660652
Pay Date:               01/11/2019

Pay to the
order of:
This amount:

TWO HUNDRED SIXTY ONE AND 20/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

$261.20



**D1416**

**Company Code    Loc/Dept    Number    Page**
RB 7 QLM 24008135  01/200    2660645   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
   Federal:    0       Federal:
   State:    0       State:
   Local:    0       Local:
Social Security Number:    XXX-XX-XXXX

**35**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 100.00 | 100.00 |
| **Gross Pay** | | | **$100.00** | $100.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -2.69 | 2.69 |
| Social Security | -6.20 | 6.20 |
| Medicare | -1.45 | 1.45 |
| New York State Income | 0.00 | 0.00 |
| New York Paid Family Leave | -0.15 | 0.15 |
| New York City R Local | -0.08 | 0.08 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.50 | 0.50 |

| **Net Pay** | **$88.93** |
|---|---|

Your federal taxable wages this period are  $100.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:    2660645
Pay Date:    01/11/2019

Pay to the order of:

This amount:    EIGHTY EIGHT AND 93/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$88.93

**D1417**

**Company Code    Loc/Dept    Number    Page**
RB / QLM 24008135  01/200    2660659   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



Period Starting:    01/01/2019
Period Ending:      01/07/2019
Pay Date:           01/11/2019

Business Phone:     732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
    Federal:    3         Federal:
    State:      3         State:
    Local:      3         Local:
Social Security Number:    XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|----------|------|-------------|-------------|--------------|
| Regular  |      |             | 0.00        | 600.00       |
| Commission |    | 0.00        | 825.00      | 1175.00      |
| **Gross Pay** |  |          | **$825.00** | $1,775.00    |

| Statutory Deductions | this period | year to date |
|----------------------|-------------|--------------|
| Federal Income       | -57.42      | 60.88        |
| Social Security      | -51.15      | 110.05       |
| Medicare             | -11.96      | 25.74        |
| New York State Income | -33.29     | 47.29        |
| New York Paid Family Leave | -1.26 | 2.72         |
| New York City R Local | -22.96     | 33.44        |

| Voluntary Deductions | this period | year to date |
|----------------------|-------------|--------------|
| New York voluntary disability | -0.60 | 2.40 |
| **Net Pay**          | **$646.36** |              |

Your federal taxable wages this period are  $825.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2660659
Pay Date:               01/11/2019

Pay to the order of:    Leticia F S

This amount:    SIX HUNDRED FORTY SIX AND 36/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$646.36

Leti
1240
Coll

**D1418**

**Company Code**  RB / QLM 24008135
**Loc/Dept** 01/200
**Number** 2660643
**Page** 1 of 1

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement

ADP

| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:    Tax Override:
Federal:    1    Federal:
State:    1    State:
Local:    0    Local:
Social Security Number:    XXX-XX-XXXX

7

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 400.00 |
| Commission | | 0.00 | 300.00 | 300.00 |
| **Gross Pay** | | | **$300.00** | $700.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -14.62 | 23.86 |
| Social Security | -18.60 | 43.40 |
| Medicare | -4.35 | 10.15 |
| New York State Income | -5.54 | 8.62 |
| New York Paid Family Leave | -0.46 | 1.08 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$255.83** | |

Your federal taxable wages this period are  $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2660643 |
| Pay Date: | 01/11/2019 |

Pay to the
order of:
This amount:    TWO HUNDRED FIFTY FIVE AND 83/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$255.83



**D1419**



**Earnings Statement**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2660655 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting: 01/01/2019
Period Ending: 01/07/2019
Pay Date: 01/11/2019

Business Phone: 732-979-6956

Taxable Marital Status: Married
Exemptions/Allowances:       Tax Override:
   Federal:   2      Federal:
   State:     2      State:
   Local:     2      Local:
Social Security Number: XXX-XX-XXXX



24

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 600.00 |
| Commission | | 0.00 | 535.00 | 880.00 |
| **Gross Pay** | | | **$535.00** | **$1,480.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -14.65 | 14.65 |
| Social Security | -33.17 | 91.76 |
| Medicare | -7.76 | 21.46 |
| New York State Income | -16.04 | 30.89 |
| New York Paid Family Leave | -0.82 | 2.27 |
| New York City R Local | -11.50 | 22.55 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | **$450.46** |
|---|---|

Your federal taxable wages this period are  $535.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2660655
Pay Date: 01/11/2019

Pay to the order of:

This amount:   FOUR HUNDRED FIFTY AND 46/100                              $450.46

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE



**D1420**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2660649 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement

| Period Starting: | 01/01/2019 |
|---|---|
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:
    Federal:   1          Tax Override:
    State:   1              Federal:
    Local:   1              State:
Social Security Number:   XXX-XX-XXXX          Local:



4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 1905.00 |
| Commission | | 0.00 | 575.00 | 575.00 |
| **Gross Pay** | | | **$575.00** | $2,480.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -46.81 | 208.84 |
| Social Security | -35.65 | 153.76 |
| Medicare | -8.34 | 35.96 |
| New York State Income | -20.16 | 92.29 |
| New York Paid Family Leave | -0.88 | 3.80 |
| New York City R Local | -14.22 | 64.61 |
| Voluntary Deductions | this period | year to date |
| New York voluntary disability | -0.60 | 2.40 |
| **Net Pay** | | **$448.34** |

Your federal taxable wages this period are  $575.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2660649
Pay Date:                      01/11/2019

Pay to the order of:

This amount:     FOUR HUNDRED FORTY EIGHT AND 34/100          $448.34

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

**D1421**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 848872 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:         Tax Override:
   Federal:   0        Federal:
   State:   2         State:
   Local:   2         Local:
Social Security Number:   XXX-XX-XXXX

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 1200.00 |
| Commission | | 0.00 | 1105.00 | 2470.00 |
| **Gross Pay** | | | **$1,105.00** | $3,670.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 783.53 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -147.38 | 470.96 |
| Social Security | -68.51 | 227.54 |
| Medicare | -16.03 | 53.22 |
| New York State Income | -51.88 | 160.94 |
| New York Paid Family Leave | -1.69 | 5.62 |
| New York City R Local | -35.38 | 110.53 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | **$783.53** | |
|---|---|---|

Your federal taxable wages this period are  $1,105.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**   01/11/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 783.53 |

**D1422**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB7QLM 24008135   01/200        2660647      1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Single | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 3 | Federal: |
| State: | 3 | State: |
| Local: | 3 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

**17**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 600.00 |
| Commission | | 0.00 | 385.00 | 1085.00 |
| **Gross Pay** | | | **$385.00** | $1,685.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.96 | 49.38 |
| Social Security | -23.87 | 104.47 |
| Medicare | -5.58 | 24.43 |
| New York State Income | -7.51 | 41.04 |
| New York Paid Family Leave | -0.59 | 2.58 |
| New York City R Local | -5.61 | 29.38 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 2.40 |
| **Net Pay** | **$334.28** | |

Your federal taxable wages this period are  $385.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | | |
|---|---|---|
| Payroll Check Number: | 2660647 | |
| Pay Date: | 01/11/2019 | |

Pay to the order of:

This amount:   THREE HUNDRED THIRTY FOUR AND 28/100      $334.28

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1423**

## Earnings Statement



**Company Code** RB / QLM 24008135
**Loc/Dept** 01/200
**Number** 2660651
**Page** 1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:  732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal:  0 | Federal: |
| State:  0 | State: |
| Local:  0 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**18**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 600.00 |
| Commission | | 0.00 | 1175.00 | 1375.00 |
| **Gross Pay** | | | **$1,175.00** | **$1,975.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -162.78 | 222.66 |
| Social Security | -72.85 | 122.45 |
| Medicare | -17.04 | 28.64 |
| New York State Income | -58.61 | 73.76 |
| New York Paid Family Leave | -1.80 | 3.03 |
| New York City R Local | -39.88 | 51.51 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | **$821.44** |
|---|---|

Your federal taxable wages this period are  $1,175.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

**Payroll Check Number:** 2660651
**Pay Date:** 01/11/2019

Pay to the order of:
This amount:  EIGHT HUNDRED TWENTY ONE AND 44/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$821.44

**D1424**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  2660657  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
   Federal:   2     Federal:
   State:   2     State:
   Local:   0     Local:
Social Security Number:   XXX-XX-XXXX

**20**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 500.00 |
| Commission | | 0.00 | 150.00 | 650.00 |
| **Gross Pay** | | | **$150.00** | $1,150.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 34.66 |
| Social Security | -9.30 | 71.30 |
| Medicare | -2.18 | 16.68 |
| New York State Income | 0.00 | 20.14 |
| New York Paid Family Leave | -0.23 | 1.77 |
| New York City R Local | -1.10 | 19.98 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |
| Child support 1 | 0.00 | 108.00 |

| **Net Pay** | **$136.59** | |
|---|---|---|

Your federal taxable wages this period are  $150.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

**Payroll Check Number:**   2660657
**Pay Date:**   01/11/2019



Pay to the order of:
This amount:

ONE HUNDRED THIRTY SIX AND 59/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

$136.59

**D1425**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2660653 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Period Starting: | 01/01/2019 |
| Period Ending: | 01/07/2019 |
| Pay Date: | 01/11/2019 |

Business Phone:   732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Single |
| Exemptions/Allowances: | Tax Override: |
| Federal: 2 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 600.00 |
| Commission | | 0.00 | 750.00 | 1050.00 |
| **Gross Pay** | | | **$750.00** | **$1,650.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -58.12 | 77.74 |
| Social Security | -46.50 | 102.30 |
| Medicare | -10.88 | 23.93 |
| New York State Income | -29.83 | 44.14 |
| New York Paid Family Leave | -1.15 | 2.53 |
| New York City R Local | -20.64 | 31.08 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| **Net Pay** | **$582.28** |
|---|---|

Your federal taxable wages this period are  $750.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2660653 |
| Pay Date: | 01/11/2019 |

Pay to the order of:

This amount:   FIVE HUNDRED EIGHTY TWO AND 28/100

$582.28

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1426**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671281 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| Period Starting: | 01/08/2019 |
|---|---|
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:
Exemptions/Allowances:

| | | Tax Override: | |
|---|---|---|---|
| Federal: | 0 | Federal: | |
| State: | 0 | State: | |
| Local: | 0 | Local: | |

Social Security Number:   XX-XXXXXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2500.00 | 7500.00 |
| Gross Pay | | | $2,500.00 | $0.00 |
| Net Pay | | | $2,500.00 | |

21

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2671281 |
|---|---|
| Pay Date: | 01/18/2019 |

Pay to the order of:

This amount:   TWO THOUSAND FIVE HUNDRED AND 00/100

$2,500.00

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1427**

**Company Code   Loc/Dept   Number   Page**
RB / QLM 24008135   01/700   2671282   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal: 1 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**22**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 650.00 | 1950.00 |
| | | | | |
| **Gross Pay** | | | **$650.00** | $1,950.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -34.23 | 102.69 |
| Social Security | -40.30 | 120.90 |
| Medicare | -9.43 | 28.28 |
| New York State Income | -22.96 | 68.88 |
| New York Paid Family Leave | -0.99 | 2.97 |
| New York City R Local | -16.10 | 48.30 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$525.39** |
|---|---|

Your federal taxable wages this period are  $650.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | | |
|---|---|---|
| Payroll Check Number: | 2671282 | |
| Pay Date: | 01/18/2019 | |

Pay to the order of:

This amount:   FIVE HUNDRED TWENTY FIVE AND 39/100

**THIS IS NOT A CHECK**

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$525.39



**D1428**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671278 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

ADP

| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:    732-979-6956

| Taxable Marital Status: | Single | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 3 | Federal: | |
| State: | 3 | State: | |
| Local: | 3 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 200.00 | 800.00 |
| Commission | | | 0.00 | 1525.00 |
| **Gross Pay** | | | **$200.00** | $2,325.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 60.88 |
| Social Security | -12.40 | 122.45 |
| Medicare | -2.90 | 28.64 |
| New York State Income | 0.00 | 47.29 |
| New York Paid Family Leave | -0.31 | 3.03 |
| New York City R Local | -0.95 | 34.39 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | **$182.84** | |

Your federal taxable wages this period are  $200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2671278 |
|---|---|
| Pay Date: | 01/18/2019 |

Pay to the order of:    Leticia F S███████████

This amount:    ONE HUNDRED EIGHTY TWO AND 84/100

$182.84

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Letic█
1240█
Coll█

**D1429**

Company Code      Loc/Dept   Number   Page
RB / QLM 24008135  01/200    862485   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   01/08/2019
Period Ending:     01/14/2019
Pay Date:          01/18/2019

Business Phone:    732-979-6956

Taxable Marital Status:   Married
Exemptions/Allowances:    Tax Override:
      Federal:   2        Federal:
      State:     2        State:
      Local:     2        Local:
Social Security Number:   XXX-XX-XXXX

2

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 250.00 | 950.00 |
| Commission | | | 0.00 | 900.00 |
| **Gross Pay** | | | **$250.00** | $1,850.00 |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 225.37 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 0.00 |
| Social Security | -15.50 | 77.50 |
| Medicare | -3.63 | 18.13 |
| New York State Income | -2.35 | 19.40 |
| New York Paid Family Leave | -0.38 | 1.92 |
| New York City R Local | -2.17 | 14.96 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |

| Net Pay | $225.37 | |

Your federal taxable wages this period are  $250.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date:          01/18/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX0706 | XXXXXXXXX | 225.37 |

**D1430**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/100   862480   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
  Federal:   1     Federal:
  State:   1     State:
  Local:   1     Local:
Social Security Number:   XXX-XX-XXXX

**23**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 825.00 | 2475.00 |
| **Gross Pay** | | | **$825.00** | $2,475.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -76.81 | 230.43 |
| Social Security | -51.15 | 153.45 |
| Medicare | -11.96 | 35.89 |
| New York State Income | -35.68 | 107.04 |
| New York Paid Family Leave | -1.26 | 3.78 |
| New York City R Local | -24.55 | 73.65 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$622.99** |
|---|---|

**Deposits**

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.99 |

Your federal taxable wages this period are  $825.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**    01/18/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX5715 | XXXXXXXXX | 622.99 |

**D1431**

**Company Code     Loc/Dept     Number   Page**
RB / QLM 24008135  01/200       2671264  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:     732-979-6956

7

Taxable Marital Status:     Single
Exemptions/Allowances:              Tax Override:
   Federal:     1              Federal:
   State:       1              State:
   Local:       0              Local:
Social Security Number:    XXX-XX-XXXX

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 200.00 | 600.00 |
| Commission | | | 0.00 | 300.00 |
| **Gross Pay** | | | **$200.00** | **$900.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -4.62 | 28.48 |
| Social Security | -12.40 | 55.80 |
| Medicare | -2.90 | 13.05 |
| New York State Income | -1.54 | 10.16 |
| New York Paid Family Leave | -0.31 | 1.39 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 2.40 |
| **Net Pay** | **$177.63** | |

Your federal taxable wages this period are  $200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2671264 |
| Pay Date: | 01/18/2019 |



Pay to the order of:

This amount:     ONE HUNDRED SEVENTY SEVEN AND 63/100                    $177.63

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE     VOID - NON NEGOTIABLE

**D1432**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671276 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

| | |
|---|---|
| Taxable Marital Status: | Married |
| Exemptions/Allowances: | Tax Override: |
| Federal: 2 | Federal: |
| State: 2 | State: |
| Local: 2 | Local: |
| Social Security Number: | XXX-XX-XXXX |

**24**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 900.00 |
| Commission | | | 0.00 | 1245.00 |
| **Gross Pay** | | | **$300.00** | $2,145.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 14.65 |
| Social Security | -18.60 | 110.36 |
| Medicare | -4.35 | 25.81 |
| New York State Income | -4.35 | 35.24 |
| New York Paid Family Leave | -0.46 | 2.73 |
| New York City R Local | -3.21 | 25.76 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | **$268.43** | |

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2671276 |
| Pay Date: | 01/18/2019 |

Pay to the order of:

This amount:

TWO HUNDRED SIXTY EIGHT AND 43/100

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

$268.43

**D1433**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671270 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

| | | |
|---|---|---|
| Taxable Marital Status: | Single | |
| Exemptions/Allowances: | | Tax Override: |
| Federal: | 1 | Federal: |
| State: | 1 | State: |
| Local: | 1 | Local: |
| Social Security Number: | XXX-XX-XXXX | |

4

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 2405.00 |
| Commission | | | 0.00 | 1245.00 |
| **Gross Pay** | | | **$500.00** | $3,650.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -37.81 | 246.65 |
| Social Security | -31.00 | 184.76 |
| Medicare | -7.25 | 43.21 |
| New York State Income | -15.74 | 108.03 |
| New York Paid Family Leave | -0.77 | 4.57 |
| New York City R Local | -11.26 | 75.87 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.00 |

| **Net Pay** | **$395.57** |
|---|---|

Your federal taxable wages this period are  $500.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| Payroll Check Number: | 2671270 |
| Pay Date: | 01/18/2019 |

Pay to the
order of:

This amount:   THREE HUNDRED NINETY FIVE AND 57/100         $395.57

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1434**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671263 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| Period Starting: | 01/08/2019 |
|---|---|
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:    732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:        Tax Override:
   Federal:    3            Federal:
   State:    3            State:
   Local:    0            Local:
Social Security Number:    XXX-XX-XXXX

**13**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 1800.00 |
| **Gross Pay** | | | **$600.00** | $1,800.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -30.42 | 91.26 |
| Social Security | -37.20 | 111.60 |
| Medicare | -8.70 | 26.10 |
| New York State Income | -19.37 | 58.11 |
| New York Paid Family Leave | -0.92 | 2.76 |
| New York City R Local | -16.02 | 48.06 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$486.77** | |

Your federal taxable wages this period are  $600.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| Payroll Check Number: | 2671263 |
|---|---|
| Pay Date: | 01/18/2019 |

Pay to the order of:

This amount:    FOUR HUNDRED EIGHTY SIX AND 77/100        $486.77

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1435**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 862483 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:   01/08/2019
Period Ending:    01/14/2019
Pay Date:           01/18/2019

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:           Tax Override:
   Federal:   0            Federal:
   State:      2            State:
   Local:      2            Local:
Social Security Number:   XXX-XX-XXXX

**3**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 600.00 | 1800.00 |
| Commission | | | 0.00 | 3710.00 |
| **Gross Pay** | | | **$600.00** | **$5,510.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -59.50 | 530.46 |
| Social Security | -37.20 | 264.74 |
| Medicare | -8.70 | 61.92 |
| New York State Income | -20.52 | 181.46 |
| New York Paid Family Leave | -0.92 | 6.54 |
| New York City R Local | -14.45 | 124.98 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | **$458.11** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX6638 | XXXXXXXXX | 458.11 |

Your federal taxable wages this period are  $600.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**          01/18/2019

THIS IS NOT A CHECK

| | account number | transit/ABA | amount |
|---|---|---|---|
| | XXXXXX6638 | XXXXXXXXX | 458.11 |

**D1436**

**Company Code** **Loc/Dept** **Number** **Page**
RB / QLM 24008135  01/700   2671283   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:       Tax Override:
  Federal:   0      Federal:
  State:   1      State:
  Local:   1      Local:
Social Security Number:   XXX-XX-XXXX



**25**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 1500.00 |
| **Gross Pay** | | | **$500.00** | **$1,500.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -47.50 | 142.50 |
| Social Security | -31.00 | 93.00 |
| Medicare | -7.25 | 21.75 |
| New York State Income | -15.74 | 47.22 |
| New York Paid Family Leave | -0.77 | 2.31 |
| New York City R Local | -11.26 | 33.78 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |
| **Net Pay** | **$385.88** | |

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2671283
Pay Date:   01/18/2019

Pay to the
order of:
This amount:   THREE HUNDRED EIGHTY FIVE AND 88/100   $385.88

THIS IS NOT A CHECK
VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1437**



**Earnings Statement**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671268 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting:  01/08/2019
Period Ending:  01/14/2019
Pay Date:  01/18/2019

Business Phone:  732-979-6956

Taxable Marital Status:  Single
Exemptions/Allowances:  Tax Override:
Federal:  3  Federal:
State:  3  State:
Local:  3  Local:
Social Security Number:  XXX-XX-XXXX

**17**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 900.00 |
| Commission | | | 0.00 | 1575.00 |
| **Gross Pay** | | | **$300.00** | **$2,475.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | 0.00 | 49.38 |
| Social Security | -18.60 | 123.07 |
| Medicare | -4.35 | 28.78 |
| New York State Income | -4.00 | 45.04 |
| New York Paid Family Leave | -0.46 | 3.04 |
| New York City R Local | -3.00 | 32.38 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.00 |

| **Net Pay** | **$268.99** | |

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:  2671268
Pay Date:  01/18/2019

Pay to the order of:
This amount:

TWO HUNDRED SIXTY EIGHT AND 99/100

THIS IS NOT A CHECK

$268.99

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1438**

**Earnings Statement**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671265 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting: 01/08/2019
Period Ending: 01/14/2019
Pay Date: 01/18/2019

Business Phone: 732-979-6956

| Taxable Marital Status: | Married | | |
|---|---|---|---|
| Exemptions/Allowances: | | Tax Override: | |
| Federal: | 1 | Federal: | |
| State: | 1 | State: | |
| Local: | 1 | Local: | |
| Social Security Number: | XXX-XX-XXXX | | |

26

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 700.00 | 2100.00 |
| **Gross Pay** | | | **$700.00** | $2,100.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -39.62 | 118.86 |
| Social Security | -43.40 | 130.20 |
| Medicare | -10.15 | 30.45 |
| New York State Income | -27.26 | 81.78 |
| New York Paid Family Leave | -1.07 | 3.21 |
| New York City R Local | -18.97 | 56.91 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$558.93** |
|---|---|

Your federal taxable wages this period are $700.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number: 2671265
Pay Date: 01/18/2019

Pay to the order of:

This amount: FIVE HUNDRED FIFTY EIGHT AND 93/100

$558.93

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1439**

**Earnings Statement**



| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671272 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

| Period Starting: | 01/08/2019 |
|---|---|
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:   Tax Override:
   Federal:   0    Federal:
   State:   0    State:
   Local:   0    Local:
Social Security Number:   XXX-XX-XXXX

**18**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 900.00 |
| Commission | | | 0.00 | 1900.00 |
| **Gross Pay** | | | **$300.00** | $2,800.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -23.50 | 246.16 |
| Social Security | -18.60 | 141.05 |
| Medicare | -4.35 | 32.99 |
| New York State Income | -6.31 | 80.07 |
| New York Paid Family Leave | -0.46 | 3.49 |
| New York City R Local | -4.73 | 56.24 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 3.00 |
| **Net Pay** | **$241.45** | |

Your federal taxable wages this period are  $300.00

63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2671272
Pay Date:   01/18/2019



Pay to the
order of:
This amount:   TWO HUNDRED FORTY ONE AND 45/100                    $241.45

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE

**D1440**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 862487 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

**ADP**

| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:        Tax Override:
    Federal:    4            Federal:
    State:      4            State:
    Local:      4            Local:
Social Security Number:   XXX-XX-XXXX



**28**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 500.00 | 1500.00 |
| **Gross Pay** | | | **$500.00** | $1,500.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -10.38 | 31.14 |
| Social Security | -31.00 | 93.00 |
| Medicare | -7.25 | 21.75 |
| New York State Income | -12.33 | 36.99 |
| New York Paid Family Leave | -0.77 | 2.31 |
| New York City R Local | -8.98 | 26.94 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$428.69** | |

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX9319 | XXXXXXXXX | 428.69 |

Your federal taxable wages this period are  $500.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**        01/18/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX9319 | XXXXXXXXX | 428.69 |

**D1441**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 862482 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement

Period Starting: 01/08/2019
Period Ending: 01/14/2019
Pay Date: 01/18/2019

Business Phone: 732-979-6956



Taxable Marital Status:
Exemptions/Allowances:
Federal: 0
State: 0
Local: 0
Social Security Number: XX-XXXXXXX

Tax Override:
Federal:
State:
Local:

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| 1099 Compensation | | 0.00 | 2304.46 | 5365.58 |
| Gross Pay | | | $2,304.46 | $0.00 |
| Net Pay | | | $2,304.46 | |

**29**

| Deposits account number | transit/ABA | amount |
|---|---|---|
| XXXXXX3452 | XXXXXXXXX | 2304.46 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Pay Date: 01/18/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|---|---|---|
| XXXXXX3452 | XXXXXXXXX | 2304.46 |

**D1442**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/100  862481  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

## Earnings Statement



Period Starting:    01/08/2019
Period Ending:      01/14/2019
Pay Date:           01/18/2019

Business Phone:     732-979-6956

Taxable Marital Status:    Single
Exemptions/Allowances:     Tax Override:
   Federal:    2       Federal:
   State:      2       State:
   Local:      2       Local:
Social Security Number:    XXX-XX-XXXX

**13**

**30**

| Earnings | rate | hours/units | this period | year to date |
|----------|------|-------------|-------------|--------------|
| Regular | | 0.00 | 1200.00 | 3550.00 |
| **Gross Pay** | | | **$1,200.00** | $3,550.00 |

| Statutory Deductions | this period | year to date |
|----------------------|-------------|--------------|
| Federal Income | -132.74 | 387.22 |
| Social Security | -74.40 | 220.10 |
| Medicare | -17.40 | 51.48 |
| New York State Income | -57.78 | 170.23 |
| New York Paid Family Leave | -1.84 | 5.44 |
| New York City R Local | -39.32 | 115.88 |

| Voluntary Deductions | this period | year to date |
|----------------------|-------------|--------------|
| New York voluntary disability | -0.60 | 1.80 |

| **Net Pay** | **$875.92** |
|-------------|-------------|

| Deposits account number | transit/ABA | amount |
|-------------------------|-------------|--------|
| XXXXXX0206 | XXXXXXXXX | 875.92 |

Your federal taxable wages this period are  $1,200.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

**Pay Date:**    01/18/2019

THIS IS NOT A CHECK

| account number | transit/ABA | amount |
|----------------|-------------|--------|
| XXXXXX0206 | XXXXXXXXX | 875.92 |

**D1443**

**Earnings Statement**

ADP

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671274 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting: 01/08/2019
Period Ending: 01/14/2019
Pay Date: 01/18/2019

Business Phone: 732-979-6956

Taxable Marital Status: Single
Exemptions/Allowances:      Tax Override:
Federal:   2          Federal:
State:     2          State:
Local:     2          Local:
Social Security Number:   XXX-XX-XXXX

**19**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 900.00 |
| Commission | | | 0.00 | 2025.00 |
| **Gross Pay** | | | **$300.00** | $2,925.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -6.54 | 84.28 |
| Social Security | -18.60 | 120.90 |
| Medicare | -4.35 | 28.28 |
| New York State Income | -4.77 | 48.91 |
| New York Paid Family Leave | -0.46 | 2.99 |
| New York City R Local | -3.48 | 34.56 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.00 |

| **Net Pay** | **$261.20** | |
|---|---|---|

Your federal taxable wages this period are $300.00

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

Payroll Check Number:   2671274
Pay Date:               01/18/2019

Pay to the order of:

This amount:   TWO HUNDRED SIXTY ONE AND 20/100          $261.20

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE   VOID - NON NEGOTIABLE



**D1444**

**Company Code**   **Loc/Dept**   **Number**   **Page**
RB / QLM 24008135   01/200   2671266   1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement



| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:      Tax Override:
    Federal:   0      Federal:
    State:   0      State:
    Local:   0      Local:
Social Security Number:   XXX-XX-XXXX

35

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 400.00 |
| Commission | | | 0.00 | 10.00 |
| **Gross Pay** | | | **$300.00** | **$410.00** |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -23.50 | 26.19 |
| Social Security | -18.60 | 24.80 |
| Medicare | -4.35 | 5.80 |
| New York State Income | -6.31 | 6.31 |
| New York Paid Family Leave | -0.46 | 0.61 |
| New York City R Local | -4.73 | 4.81 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 1.10 |
| **Net Pay** | **$241.45** | |

Your federal taxable wages this period are  $300.00



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2671266
Pay Date:   01/18/2019

Pay to the order of:

This amount:   TWO HUNDRED FORTY ONE AND 45/100      $241.45

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1445**

**Company Code**  **Loc/Dept**  **Number**  **Page**
RB / QLM 24008135  01/200  2671280  1 of 1
161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

# Earnings Statement

**ADP**®

| | |
|---|---|
| Period Starting: | 01/08/2019 |
| Period Ending: | 01/14/2019 |
| Pay Date: | 01/18/2019 |

Business Phone:   732-979-6956

Taxable Marital Status:   Single
Exemptions/Allowances:          Tax Override:
   Federal:   0            Federal:
   State:   0            State:
   Local:   0            Local:
Social Security Number:   XXX-XX-XXXX

**36**

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | 0.00 | 300.00 | 300.00 |
| **Gross Pay** | | | **$300.00** | $300.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -23.50 | 23.50 |
| Social Security | -18.60 | 18.60 |
| Medicare | -4.35 | 4.35 |
| New York State Income | -6.31 | 6.31 |
| New York Paid Family Leave | -0.46 | 0.46 |
| New York City R Local | -4.73 | 4.73 |
| **Voluntary Deductions** | **this period** | **year to date** |
| New York voluntary disability | -0.60 | 0.60 |
| **Net Pay** | **$241.45** | |

Your federal taxable wages this period are  $300.00



161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

63-8413/2670

| | |
|---|---|
| **Payroll Check Number:** | 2671280 |
| **Pay Date:** | 01/18/2019 |

Pay to the
order of:
This amount:        TWO HUNDRED FORTY ONE AND 45/100

$241.45

THIS IS NOT A CHECK

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

**D1446**

**Earnings Statement**

**ADP**

| Company Code | Loc/Dept | Number | Page |
|---|---|---|---|
| RB / QLM 24008135 | 01/200 | 2671279 | 1 of 1 |

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Period Starting:     01/08/2019
Period Ending:      01/14/2019
Pay Date:             01/18/2019

Business Phone:     732-979-6956

Taxable Marital Status:     Single
Exemptions/Allowances:        Tax Override:
    Federal:     3         Federal:
    State:       3         State:
    Local:       3         Local:
Social Security Number:    XXX-XX-XXXX

Leticia F Stidhum
12406 13 Ave
College Point, NY 11356

| Earnings | rate | hours/units | this period | year to date |
|---|---|---|---|---|
| Regular | | | 0.00 | 800.00 |
| Commission | | 0.00 | 350.00 | 1525.00 |
| **Gross Pay** | | | **$350.00** | $2,325.00 |

| Statutory Deductions | this period | year to date |
|---|---|---|
| Federal Income | -3.46 | 64.34 |
| Social Security | -21.70 | 144.15 |
| Medicare | -5.07 | 33.71 |
| New York State Income | -6.00 | 53.29 |
| New York Paid Family Leave | -0.54 | 3.57 |
| New York City R Local | -4.48 | 38.87 |

| Voluntary Deductions | this period | year to date |
|---|---|---|
| New York voluntary disability | -0.60 | 3.60 |

| **Net Pay** | **$308.15** |
|---|---|

Your federal taxable wages this period are  $350.00



63-8413/2670

161-10 Hillside Ave Auto LLC
161-10 Hillside Ave
Jamaica, NY 11432

Payroll Check Number:   2671279
Pay Date:               01/18/2019

Pay to the order of:     Leticia F S

This amount:     THREE HUNDRED EIGHT AND 15/100

THIS IS NOT A CHECK

$308.15

VOID - NON NEGOTIABLE    VOID - NON NEGOTIABLE

Letic
1240
Coll

**D1447**